Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| 14128 CLOSED JAN 2016 | P.O. BOX 2051 | | | SHERIDAN | WY | 82801 | |
| 1838 RENDEZVOUS ASSOCIATION | P.O. BOX 1838 | | | RIVERTON | WY | 82501-1838 | |
| 21 ELECTRIC LLC | 25278 N US HWY 85 | | | NEWCASTLE | WY | 82701 | |
| 307 REALTY TEAM | 39 TOWN CENTER DR. SUITE 100 | | | GILLETTE | WY | 82718 | |
| 3D EQUIPMENT SERVICES INC | P.O. BOX 3637 | | | GILLETTE | WY | 82717-3637 | |
| 3D-P USA | 4500 EAST AVIATION WAY | | | SAFFORD | AZ | 85546 | |
| 3M COMPANY | 600 E MEIGL STREET | | | VALLEY | NE | 68064 | |
| 406 FIRE PROTECTION LLC | 1431 AHLGREN LANE | | | GRASS RANGE | MT | 59032 | |
| A & H FLUID TECHNOLOGIES INC | 3431 LORNA LANE | | | BIRMINGHAM | AL | 35216 | |
| A FULL HOUSE CASINO COMPANY, INC | 4390 EASLEY RD | | | GOLDEN | CO | 80403 | |
| A PRECIOUS CHILD | 557 BURBANK STREET | UNIT E | | BROOMFIELD | CO | 80020 | |
| A TEAM CLEANING | P.O. BOX 5140 | | | GILLETTE | WY | 82717 | |
| A V A COMMUNITY ART CENTER | 509 WEST SECOND STREET | | | GILLETTE | WY | 82716 | |
| A&H ABRASIVES | 1108 NORTH GLENN ROAD | | | CASPER | WY | 82601 | |
| A.W. CHESTERTON COMPANY | 414 INDUSTRIAL PARK ROAD | P.O. BOX 1217 | | BEAVER | WV | 25813-9312 | |
| A3 SERVICES LLC. | 1106 DECKER ROAD | | | SHERIDAN | WY | 82801 | |
| AAA SOLUTION INC | P.O. BOX 277 | | | GILLETTE | WY | 82717-0277 | |
| AANIIIH NAKODA COLLEGE | P.O. BOX 159 | | | HARLEM | MT | 59526 | |
| ABANAKI CORPORATION | 17387 MUNN ROAD | | | CHAGRIN FALLS | OH | 44023-5418 | |
| ABANDONED PET PROJECT | P. O. BOX 2413 | | | BOERNE | TX | 78006 | |
| ABB AUTOMATION INC | SUBSTAT AUTOMAT & PROTECT DIV | P.O. BOX 88868 | | CHICAGO | IL | 60695-1868 | |
| ABB ENTERPRISE SOFTWARE INC | 400 PERIMETER CENTER TERRACE | STE 500 | | ATLANTA | GA | 30346 | |
| ABBOTT, SHANE M | P.O. Box 1309 | | | Douglas | WY | 82633 | |
| ABBY CROWLEY | 25 GOLD BUCKLE PL | | | ROZET | WY | 82727 | |
| ABC SIGNS & SPECIALTIES | 348 NORTH MAIN STREET | | | SHERIDAN | WY | 82801-3902 | |
| ABCO SUPPLY, INC. | 4005 1ST AVE SOUTH | | | BILLINGS | MT | 59107 | |
| ABERDEEN ASSET MANAGEMENT INC | 1735 MARKET STREET FLOOR 32 | | | PHILADELPHIA | PA | 19103 | |
| Aberle, Patrick | Address on File | | | | | | |
| Aberle, Paul | Address on File | | | | | | |
| Aberle, Wayne A | Address on File | | | | | | |
| ABF FREIGHT SYSTEM, INC | P.O. BOX 1271 | | | CHEYENNE | WY | 82003-1271 | |
| Abitibi-Consolidated Sales Corporation | P.O. Box 128 | | | Snowflake | AZ | 85937 | |
| ABL SERVICES INC | P.O. BOX 8572 | | | TYLER | TX | 75711-8572 | |
| ABL SURPLUS | 12205 CR 1114 | | | TYLER | TX | 75709-6734 | |
| ABLE EQUIPMENT CO | 999 POISON SPIDER ROAD | | | CASPER | WY | 82604 | |
| ABRAXAS PETROLEUM CORPORATION | 18803 MEISNER DRIVE | | | SAN ANTONIO | TX | 78258 | |
| ABSOLUTE FLUID POWER INC | 626 HIGHWAY 2 EAST | | | GRAND RAPIDS | MN | 55744 | |
| ACCELERATED DATA DECISION INC | 27 MAIN STREET | | | SPARTA | NJ | 7871 | |
| ACCES LOCATION D'EQUIPMENT | 1301 COULOMBE | | | STE-JULIE | QC | J3E 0C2 | CANADA |
| ACCO BRANDS DIRECT | 101 O'NEIL ROAD | | | SIDNEY | NY | 13838 | |
| ACCURATE BACKGROUND INC | 7515 IRVINE CENTER DRIVE | | | IRVINE | CA | 92618 | |
| Ace American Insurance Company (Chubb) | 1133 Avenue Of The Americas, 32Nd Floor | | | New York | NY | 10036 | |
| Ace American Insurance Company (Chubb) | 5605 Glenridge Drive, Suite 300 | | | Atlanta | GA | 30342 | |
| ACE DORAN HAULING AND RIGGING CO | 1601 BLUE ROCK STREET | | | CINCINNATI | OH | 45223 | |
| ACE EQUIPMENT AND SUPPLY | 9660 DALLAS STREET | | | HENDERSON | CO | 80640-8451 | |
| ACE INDUSTRIES INC | 6295 MCDONOUGH DRIVE | | | NORCROSS | GA | 30093 | |
| Ace Property and Casualty Insurance Company | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| ACE RADIATOR SERVICE | 410 EAST FIFTH STREET | | | SHERIDAN | WY | 82801 | |
| ACI ENTERPRISES INC | 5414 OBERLIN DRIVE STE 240 | | | SAN DIEGO | CA | 92121-4744 | |
| ACIRL QUALITY TESTING SERVICES P | 2 SPIT ISLAND CLOSE | | | MAYFIELD WEST | | NSW 2304 | Australia |
| Ackermann, Laura M | Address on File | | | | | | |
| ACMS STORAGE | 1651 KRISTI LANE | | | SHERIDAN | WY | 82801 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| ACR CONSULTANTS, INC. | 1423 O'DELL COURT | | | SHERIDAN | WY | 82801 | |
| ACTION LOCK AND KEY | 804 EAST 4TH STREET SUITE 1 | | | GILLETTE | WY | 82716 | |
| ACTION TRUCK AND EQUIPMENT, INC. | 7175 NW 27TH AVE | | | MIAMI | FL | 33147 | |
| Acuna, Ernie | Address on File | | | | | | |
| ADAM WHITE | 110 SIERRA VISTA | | | TAOS | NM | 87571 | |
| ADAMS COUNTY TREASURER | 210 WEST BROADWAY STE 203 | | | RITZVILLE | WA | 99169 | |
| Adams Jr, Ed R | Address on File | | | | | | |
| Adams, Keith | Address on File | | | | | | |
| Adams, Matthew A | Address on File | | | | | | |
| ADDONS INC | 8040 SOUTHPARK LANE | | | LITTLETON | CO | 80120 | |
| ADECCO USA INC | 306 S GILLETTE AVE STE B | | | GILLETTE | WY | 82717 | |
| ADI ACOUSTICS INC | 165 SOUT UNION BLVD SUIT 250 | | | LAKEWOOD | CO | 80228 | |
| Adler, Randy | Address on File | | | | | | |
| ADLER, RICK W | 407 East Centennial St | | | Rapid City | SD | 57701 | |
| ADM GERMANY GMBH | FERDINANDSTR. 5 | | | HAMBURG | | 20095 | |
| ADRIAN BIRD, JR. | 8TH CHOUTEAU | | | HARDIN | MT | 59034 | |
| ADSIT CONSTRUCTION | 5461 COFFEEN AVE | | | SHERIDAN | WY | 82801 | |
| ADVANCED COAL TECHNOLOGY INC | P.O. BOX 39 | | | CASTLE ROCK | CO | 80104-0039 | |
| ADVANCED COMMUNICATIONS | TECHNOLOGY | P.O. BOX 7039 | | SHERIDAN | WY | 82801-7039 | |
| ADVANCED ELECTRICAL & MOTOR CONT | 1801 HURD DRIVE | | | IRVING | TX | 75038 | |
| ADVANCED MINING EQUIPMENT INC | 2020 SCHOONOVER STREET | | | GILLETTE | WY | 82718 | |
| ADVANCED WEAR COATINGS INC | 46 ALPINE DR | | | GILLETTE | WY | 82718 | |
| ADVOCACY & RESOURCE CENTER | 136 COFFEEN AVE | | | SHERIDAN | WY | 82801 | |
| AEP SERVICE CORPORATION | 155 W. NATIONWIDE BLVD | SUITE 5 | | COLUMBUS | OH | 43215-2570 | |
| AERO - GRAPHICS INC | 40 WEST OAKLAND AVENUE | | | SALT LAKE CITY | UT | 84115-3007 | |
| AEROANTENNA TECHNOLOGY INC | 20732 LASSEN STREET | | | CHATSWORTH | CA | 91311 | |
| AES Eastern Energy, L.P. | Contract Administration | 4003 Wilson Blvd. | | Arlington | VA | 22203 | |
| AES Shady Point LLC | 22042 AES Road | P.O. Box 1740 | | Panama | OK | 74951 | |
| AETECH ELECTRICAL TRAINING CENTE | P.O. BOX 2272 | | | RAPID CITY | SD | 57709 | |
| AETNA | 151 FARMINGTON AVENUE | ANB3 | | HARTFORD | CT | 6156 | |
| AFD INC | 1450 WEST EVANS UNIT F | | | DENVER | CO | 80223 | |
| Aghbashian, Zack D | Address on File | | | | | | |
| AGI INDUSTRIES, INC. | 2020 GREENS RD., SUITE 200 | | | HOUSTON | TX | 77032 | |
| AHERN RENTALS, INC | 109 PROGRESS CIRCLE | | | MILLS | WY | 82644 | |
| Ahlers, Benjiman E | Address on File | | | | | | |
| Aikins, Isaac | Address on File | | | | | | |
| Aikins, Samuel | Address on File | | | | | | |
| AIR & SEA INTERNATIONAL, INC | 4444 SO 700 EAST, STE 102 | P.O. BOX 57026 | | MURRAY | UT | 84157 | |
| AIR CLEANING SPECIALISTS, INC. | 826 HORAN DRIVE | | | FENTON | MO | 63026 | |
| AIR SOLUTIONS | 701 SUNBURST CT | | | GILLETTE | WY | 82718 | |
| AIRE-MASTER OF EASTERN WYOMING | 443 S KIMBALL | | | CASPER | WY | 82601 | |
| AIRGAS INTERMOUNTAIN INC | 323 RUSSELL STREET | | | CRAIG | CO | 81625 | |
| AIRGAS USA INC | 5548 MAGNOSON BLVD | | | GILLETTE | WY | 82718 | |
| AIRPRO INC | 3875 ELM STREET | | | DENVER | CO | 80207-1043 | |
| AIR-TECH HEATING & A/C INC | P.O. BOX 2402 | | | GILLETTE | WY | 82717-2402 | |
| AIRWATCH, LLC | 155 PERIMETER CENTER W STE 100 | | | ATLANTA | GA | 30338 | |
| AKIN GUMP STRAUSS HAUER & FELD L | 1333 NEW HAMPSHIRE AVE, NW | | | WASHINGTON | DC | 20036-1564 | |
| ALABAMA DEPT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327431 | | MONTGOMERY | AL | 36132-7431 | |
| Alabama Power Company | c/o Southern Company Services | 600 North 18th Street | 14N-8162 | Birmingham | AL | 35203 | |
| Alberson, Tara J | Address on File | | | | | | |
| ALBERT J. GOODWATER FFA ALUMNI | P.O. BOX 5035 | | | SHERIDAN | WY | 82801 | |
| Alder, Tyler B | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| ALEC WYOMING SCHOLARSHIP FUND | ATTN: REP DAN LAURSEN, WY CHAIR | 478 ROAD 8 | | POWELL | WY | 82435 | |
| ALERE TOXICOLOGY | 1342 COURT STREET | | | PORTSMOUTH | VA | 23704 | |
| ALEX CRESSY MEMORIAL ORGANIZATIO | P.O. BOX 853 | | | EVANSVILLE | WY | 82636 | |
| ALEXANDER DAWSON SCHOOL | 10455 DAWSON DR | | | LAFAYETTE | CO | 80026 | |
| Alfred C. Toepfer international G.m.b.H | Ferdinandstr. 5 | | | Hamburg | | 20095 | Germany |
| Alger, John | Address on File | | | | | | |
| ALIGNMENT & CONDITION MONITORING | 11506 FOWLER DRIVE | | | NORTHGLENN | CO | 80233-2100 | |
| ALIGNMENT PROS INC | 611 EAST 8TH STREET | | | GILLETTE | WY | 82716 | |
| ALL B EXCAVATING CO INC | 60 STATE HIGHWAY 335 | | | SHERIDAN | WY | 82801 | |
| ALL VIDEO PRODUCTION, INC. | 4707 PASADENA WAY | | | BROOMFIELD | CO | 80023 | |
| ALLDATA COMPANY | 9850 W TARON DR STE 100 | | | ELK GROOVE | CA | 95757 | |
| Allegheny Energy Supply Company, LLC and Monongahela Power Company | 800 Cabin Hill Drive | | | Greensburg | PA | 15601 | |
| ALLEN & OVERY | LEVEL 27, EXCHANGE PLAZA | 2 ESPLANADE | | PERTH | | WA 6000 | Australia |
| Allen, Raymond L | Address on File | | | | | | |
| Allen, Ryan T | Address on File | | | | | | |
| ALLEY CAT ALLIES | 7920 NORFOLK AVE SUITE 600 | | | BETHESDA | MD | 20814 | |
| ALLEY CAT RESCUE | P.O. BOX 585 | | | MT RAINER | MD | 20712 | |
| ALLIANT ENERGY CORPORATE SERVICE | FUELS,TRANSPORTATION & EMISSIONS | 4902 NORTH BILTMORE LANE | | MADISON | WI | 53707-1007 | |
| Alliant Energy Corporate Services, Inc. | 4902 No. Biltmore Lane | | | Madison | WI | 53707-1007 | |
| ALLIED ELECTRONICS | 4444 SOUTH 700 EAST | | | SALT LAKE CITY | UT | 84107-3075 | |
| Allied World Specialty Insurance Company | 199 WATER STREET | | | NEW YORK | NY | 10038 | |
| Allington, Ellen | Address on File | | | | | | |
| ALLINGTON, ELLEN A | 6 MOUNTAIN VIEW ROAD | | | DOUGLAS | WY | 82633 | |
| Allington, Kenny F | Address on File | | | | | | |
| Allington, Ty T | Address on File | | | | | | |
| ALL-STATE BELTING, LLC | 520 SOUTH 18TH STREET | | | WEST DES MOINES | IA | 50265 | |
| ALPHA RESOURCES INC | P.O. BOX 199 | 3090 JOHNSON RD | | STEVENSVILLE | MI | 49127 | |
| ALPHA WYOMING LAND CO, LLC | 2273 BISHOP ROAD | P.O. BOX 3039 | | GILLETTE | WY | 82718-3039 | |
| ALSCO | 3200 PROSPECTOR DRIVE | | | CASPER | WY | 82604 | |
| Althoff, Nicholas | Address on File | | | | | | |
| ALTITUDE TRAINING ASSOCIATES LLC | 877 N. TABLE MOUNTAIN LOOP | | | CHEYENNE | WY | 82009 | |
| Alvarado, Abraham | Address on File | | | | | | |
| ALVATEK ELECTRONICS LLC | 1200 PENNSYLVANIA AVE SUITE 101 | | | WILMINGTON | DE | 19806 | |
| ALZHEIMER'S DISEASE AND RELATED | 2232 DELL RANGE BLVD | SUITE 220 | | CHEYENNE | WY | 82009 | |
| Aman, Lisa | Address on File | | | | | | |
| Amble, Steve L | Address on File | | | | | | |
| AMBRE ENERGY NORTH AMERICA | 170 SOUTH MAIN ST STE 700 | | | SALT LAKE CITY | UT | 84101 | |
| AMCi WIRELESS | 17301 WEST COLFAX AVENUE STE 230 | | | GOLDEN | CO | 80401-4891 | |
| AMEREN ENERGY FUELS & SERVICES | 1901 CHUTEAU AVENUE MC611 | | | ST. LOUIS | MO | 63103-3003 | |
| Ameren Services Company | 1901 Chouteau Ave. – MC1310 | | | St. Louis | MO | 63103 | |
| AMEREX BROKERS LLC | 1 SUGAR CREEK CENTER BLVD | SUITE 700 | | SUGAR LAND | TX | 77478 | |
| AMERICAN ACADEMY DRAMATIC ARTS | 120 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| AMERICAN ALLOY STEEL, INC. | P.O. BOX 40469 | | | HOUSTON | TX | 77240-0469 | |
| American Alternative Insurance Corporation | 555 College Road East | | | Princeton | NJ | 08543-5241 | |
| AMERICAN BRAIN TUMOR ASSOCIATION | 8550 N BRYN MAWR AVE | SUITE 550 | | CHICAGO | IL | 60631 | |
| AMERICAN BRAIN TUMOR ASSOCIATION | 8550 W. BRYN MAWR AVENUE | SUITE 550 | | CHICAGO | IL | 60631 | |
| AMERICAN CANCER SOCIETY | 333 SOUTH BEECH STREET | | | CASPER | WY | 82601 | |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE | P.O. BOX 7189 | | GILLETTE | WY | 82717-7189 | |
| AMERICAN CANCER SOCIETY BILLINGS | 1903 CENTRAL AVENUE | | | BILLINGS | MT | 59102 | |
| AMERICAN CANCER SOCIETY INC | 333 SOUTH BEECH STREET | | | CASPER | WY | 82601 | |
| AMERICAN COAL COUNCIL | 1101 PENNSYLVANIA AVE NW 3RD FL | | | WASHINGTON | DC | 20004 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| AMERICAN COALITION FOR CLEAN | COAL ELECTRICITY | 1152 15TH STREET NW SUITE 400 | | WASHINGTON | DC | 20005 | |
| AMERICAN CRANE & EQUIPMENT CORP | 531 OLD SWEDE ROAD | | | DOUGLASVILLE | PA | 19518-1205 | |
| AMERICAN CRANE & TRACTOR PARTS, | 2200 STATE LINE ROAD | | | KANSAS CITY | KS | 66103-2188 | |
| AMERICAN CRYSTAL SUGAR COMPANY | 101 NORTH 3RD STREET | | | MOORHEAD | MN | 56560-1990 | |
| American Crystal Sugar Company | 101 North Third Street | | | Moorhead | MN | 56560 | |
| AMERICAN DIABETES ASSOCIATION | 1701 NORTH BEAUREGARD ST. | | | ALEXANDRIA | VA | 22311-1742 | |
| AMERICAN DRILLING & SUPPLY INC | 7044 NIEHENKE AVENUE | | | BILLINGS | MT | 59101 | |
| American Electric Power Service Corp., as agent for the AEP Operating Companies | 1 Riverside Plaza | | | Columbus | OH | 43215 | |
| AMERICAN EQUIPMENT INC | 612B SINCLAIR | P.O. BOX 1839 | | GILLETTE | WY | 82717-1839 | |
| AMERICAN FAMILY INSURANCE | C/O BILLIE RUTH EDWARDS | P.O. BOX 313 | | CHEYENNE | WY | 82003-0313 | |
| AMERICAN FIBERGLASS | 2533 W. CYPRESS STREET | | | PHOENIX | AZ | 85308 | |
| AMERICAN FOUNDATION FOR SUICIDE | PREVENTION | 120 WALL STREET FLOOR 29 | | NEW YORK | NY | 10005 | |
| AMERICAN HEART ASSOCIATION | 10900 B STONELAKE BLVD SUITE 320 | | | AUSTIN | TX | 78759 | |
| AMERICAN HERITAGE GIRLS WY0220 | 404 W. BRUNDAGE LN. | | | SHERIDAN | WY | 82801 | |
| AMERICAN INFIDELS VETERANS MOTOR | P.O. BOX 1261 | | | GLENROCK | WY | 82637 | |
| AMERICAN LEGION AUXILLIARY | JOHN DONALD GARBUTT UNIT NO. 7 | P.O. BOX 345 | | SHERIDAN | WY | 82801 | |
| AMERICAN LEGION POST 42 | P.O. BOX 2436 | | | GILLETTE | WY | 82717 | |
| AMERICAN LEGISLATIVE EXCHANGE CO | 2900 CRYSTAL DRIVE 6TH FLOOR | | | ARLINGTON | VA | 22202 | |
| AMERICAN LUNG ASSOCIATION | 55 W. WACKER DR SUITE 1150 | | | CHICAGO | IL | 60601 | |
| AMERICAN PIZZA PARTNERS, LP | 627 E. BOXELDER RD. | | | GILLETTE | WY | 82716 | |
| AMERICAN PORTABLE BUILDINGS CORP | 2892 WEST 64TH AVENUE | | | DENVER | CO | 80221 | |
| AMERICAN PULVERIZER CO | 1319 MACKLIND AVENUE | | | ST LOUIS | MO | 63110 | |
| AMERICAN RADIO & HIFI LLC | P.O. BOX 4361 | | | GILLETTE | WY | 82717-4361 | |
| AMERICAN RED CROSS | P.O. BOX 37295 | | | WASHINGTON | DC | 20013 | |
| AMERICAN RED CROSS COMMUNITY | 439 PRAIRIEVIEW PLACE STE E | | | GILLETTE | WY | 82716 | |
| AMERICAN RED CROSS OF COLORADO | FUND DEVELOPMENT | 444 SHERMAN STREET | | DENVER | CO | 80203 | |
| AMERICAN RED CROSS OF MONTANA | 1300 28TH STREET SOUTH | | | GREAT FALLS | MT | 59405 | |
| AMERICAN RED CROSS WYO | 5500 BISHOP BLVD | | | CHEYENNE | WY | 82001 | |
| AMERICAN RIVER COLLEGE | 4700 COLLEGE OAK DRIVE | | | SACRAMENTO | CA | 95841 | |
| AMERICAN STEAMSHIP COMPANY | 500 ESSJAY ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| AMERICAN TITLE AND ESCROW | OF BIG HORN COUNTY | 207 NORTH CENTER AVENUE | | HARDIN | MT | 59034 | |
| AMERICAN TRACK GENERATIONS LLC | P.O. BOX 128 | | | GILLETTE | WY | 82717 | |
| AMERICAN TRAINING RESOURCES INC | 2912 DAIMLER STREET | | | SANTA ANA | CA | 92705-5811 | |
| AMERICAN WELDING & GAS, INC. GIL | 206 W 1ST STREET | | | GILLETTE | WY | 82716 | |
| AMERICAN WELDING & GAS, INC. SHD | 257 E. BRUNDAGE | | | SHERIDAN | WY | 82801 | |
| AMERICAN WELDING SOCIETY | 8669 NM 36TH AVE STE 130 | | | MIAMI | FL | 33166 | |
| AMERICAN WELL CORPORATION | 75 STATE STREET | | | BOSTON | | 2109 | |
| AMERICAN WHEEL & RIM INC | P.O. BOX 5156 | | | PORTSMOUTH | VA | 23703-1156 | |
| American Zurich Insurance Company | 1001 17Th St Ste 1140 | | | Denver | CO | 80202-2035 | |
| AMERICANS FOR PROSPERITY | 2111 WILSON BLVD, STE 350 | | | ARLINGTON | VA | 22201 | |
| AMERIGAS | 49 W KOOI ST | | | SHERIDAN | WY | 82801 | |
| AMERITEACH-UCI INC | 5660 GREENWOOD PLAZA BLVD | STE 111N | | GREENWOOD VILLAGE | CO | 80111 | |
| Ammons, Christopher | Address on File | | | | | | |
| Ammons, Richard | Address on File | | | | | | |
| Amoah, Esther | Address on File | | | | | | |
| AMY'S KIDS | 540 S. COLORADO AVENUE | | | LARAMIE | WY | 82070 | |
| ANADARKO ENERGY SERVICES CO | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 | |
| ANCHOR SERVICES INC | 1300 MIDLAND ROAD | | | GILLETTE | WY | 82716 | |
| ANDERSON ENVIRONMENTAL SERVICES | 17B STATESBORO | | | BELLE FOURCHE | SD | 57717 | |
| ANDERSON WELDING | 249 SALT CREEK RD | | | NEWCASTLE | WY | 82701 | |
| Anderson, Bryan K | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Anderson, Jennifer R | Address on File | | | | | | |
| ANDERSON, MISTI | 2388 S HWY 36 | | | WESTON | ID | 83286 | |
| Anderson, Misti | Address on File | | | | | | |
| Anderson, Robert | Address on File | | | | | | |
| Anderson, Ryan | Address on File | | | | | | |
| Anderson, Shannon | Powder River Basin Resource Council | 934 N. Main St. | | Sheridan | WY | 82801 | |
| Anderson, Tim A | Address on File | | | | | | |
| Anderson, Tim W | Address on File | | | | | | |
| Andrews, Bob V | Address on File | | | | | | |
| ANDREWS, JAMES D | P.O. BOX 1449 | | | GILLETTE | WY | 82717-1449 | |
| Andrews, Jim D | Address on File | | | | | | |
| Andrie, Paul | Address on File | | | | | | |
| ANIMAL PEOPLE INC | P.O. BOX 960 | | | CLINTON | WA | 98236 | |
| ANIXTER INC | 1837 SOUTH 4130 WEST BLDG E | | | SALT LAKE CITY | UT | 84104 | |
| ANIXTER INC. | 1209 ENERGY STREET | | | GILLETTE | WY | 82716 | |
| ANKNEY, SHAWN T | P.O. BOX 54 | | | DECKER | MT | 59025 | |
| ANN SPRAGG | 53 PENROSE PEAK ROAD | | | GILLETTE | WY | 82716 | |
| ANNETTE ROURKE TRUST | 116A FOUR CORNERS ROAD | | | GILLETTE | WY | 82718-9401 | |
| ANTCOM CORPORATION | 367 VAN NESS WAY SUIT 602 | | | TORRANCE | CA | 90501 | |
| ANTELOPE BUTTE FOUNDATION, INC. | P.O. BOX 6624 | | | SHERIDAN | WY | 82801 | |
| ANTELOPE COAL MINE | 637 ANTELOPE COAL MINE ROAD | | | DOUGLAS | WY | 82633 | |
| ANTHONY WALKER | CORONA PRODUCTIONS | 3148 S LEMAY AVENUE | | FORT COLLINS | CO | 80525 | |
| ANTONIA RAMOS | 1138 MESA DR | | | DOUGLAS | WY | 82633 | |
| ANY DOC SOFTWARE, INC. | ONE TAMPA CITY CENTRE | SUITE 800 | | TAMPA | FL | 33602-5157 | |
| AON CONSULTING, INC | 200 E. RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| APGAR AMBULANCE LLC | 3890 ANNIE STREET | | | BOZEMAN | MT | 59718 | |
| A-PLUS TOWING AND REPAIR | 2514 NORTH MAIN | P.O. BOX 7280 | | SHERIDAN | WY | 82801-7005 | |
| Apodaca, Phillip | Address on File | | | | | | |
| Apperson, Steve K | Address on File | | | | | | |
| APPLE INC | 1 INFINITE LOOP | | | CUPERTINO | CA | 95014 | |
| APPLE RIDGE FUNDING LLC | 40 APPLE RIDGE ROAD | | | DANBURY | CT | 6810 | |
| APPLIED FIBER MANUFACTURING LLC | 25 GARRETT DRIVE | | | HAVANA | FL | 32333 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 3416 GARMAN RD | | | GILLETTE | WY | 82716 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 916 3RD AVENUE NORTH | | | BILLINGS | MT | 59101 | |
| APPLIED TECHNICAL SERVICES | 2312 COMMERCE CENTER DRIVE | SUITE A | | ROCKVILLE | VA | 23146 | |
| AQUA PUMPS INC | 9406 N HWY 14-16 HCR 77 | | | GILLETTE | WY | 82716 | |
| AQUA PUMPS, LLC | 121 FAIRVIEW RD | | | ROZET | WY | 82727 | |
| AQUA TERRA CONSULTANTS, INC. | 2624 HEARTLAND DRIVE | | | SHERIDAN | WY | 82801-8545 | |
| AQUAFIX SYSTEMS INC. | 301 MAPLE LANE | | | KINGWOOD | WV | 26537 | |
| AR CHILD SUPPORT CLEARINGHOUSE | OFFICE CHILD SUPPORT ENFORCEMENT | P.O. BOX 8125 | | LITTLE ROCK | AR | 72203-8125 | |
| ARA SIGNS INC | P.O. BOX 90727 | | | HENDERSON | NV | 89009-0727 | |
| Arambel, Mark J | Address on File | | | | | | |
| ARAPAHOE COUNTY TREASURER | 5334 SOUTH PRINCE STREET | | | LITTLETON | CO | 80166-0001 | |
| ARCH ENERGY RESOURCES | CITY PLACE ONE SUITE 300 | | | ST LOUIS | MO | 63141 | |
| Arch Energy Resources, LLC | City Place One | Suite 300 | | St. Louis | MO | 63141 | |
| Arch Insurance Company | 300 Plaza Three 3rd Floor | | | Jersey City | NJ | 07311-1107 | |
| Arch Insurance Company | One Liberty Plaza, 53Rd Floor | | | New York | NY | 10006 | |
| Archer Daniels Midland Company | 4666 E. Faries Parkway | | | Decatur | IL | 62526 | |
| AREA IV SPECIAL OLYMPICS | 1330 GAGE PLACE | | | SHERIDAN | WY | 82801 | |
| ARENA ONLINE LLC | 1780 W SEQUOIA VISTA CIRCLE | | | SALT LAKE CITY | UT | 84104 | |
| Arends, Kacie | Address on File | | | | | | |
| Arends, Mari J | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| ARETE DESIGN GROUP | 45 E. LOUCKS, SUITE 301 | | | SHERIDAN | WY | 82801 | |
| ARGO INTERNATIONAL CORP. | 5195 HARVESTER ROAD, UNIT #6 | | | BURLINGTON | ON | L7L 6E9 | CANADA |
| Argonaut Insurance Company | 225 West Washington, 6th Floor | | | Chicago | IL | 60606 | |
| ARGUS MEDIA, INC | 3040 POST OAK BLVD. SUITE 550 | | | HOUSTON | TX | 77056-6589 | |
| ARIZONA CLEARINGHOUSE | P.O. BOX 52107 | | | PHOENIX | AZ | 85072-2107 | |
| ARIZONA DEPT OF REVENUE | P.O. BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| Arizona Dept. of Revenue | 1600 W. Monroe St. | | | Phoenix | AZ | 85007 | |
| Arizona Electric Power Cooperative, Inc. | 1000 S. Highway 80 | | | Benson | AZ | 85602 | |
| Arizona Public Service Company | 400 N. 5th St. | MS 9842 | | Phoenix | AZ | 85004 | |
| ARIZONA STATE UNIVERSITY | FINANCIAL AID & SCHOLARSHIPS | P.O. BOX 870412 | | TEMPE | AZ | 85287-0412 | |
| ARKANSAS LOW COST ELECTRICITY | DBA BALANCED ENERGY ARKANSAS | P.O. BOX 306 | | CONWAY | AR | 72033 | |
| ARKANSAS VALLEY SEED INC | 4300 MONACO ST. | | | DENVER | CO | 80216 | |
| Armbruster, Kevin R | Address on File | | | | | | |
| ARMSTRONG TEASDALE LLP | 7700 FORSYTH BLVD, SUITE 1800 | | | ST LOUIS | MO | 63105 | |
| ARNCO TECHNOLOGY | 13340 PIKE ROAD | | | STAFFORD | TX | 77477 | |
| ARNETT INDUSTRIES, LLC | 20460 SW AVERY CT | | | TUALATIN | OR | 97062 | |
| Arnio, Mike A | Address on File | | | | | | |
| ARNOLD MACHINERY COMPANY | 3281 LE TOURNEAU DRIVE | | | GILLETTE | WY | 82718 | |
| Arnold, Daniel B | Address on File | | | | | | |
| Arnold, Lowell R | Address on File | | | | | | |
| ARROW PRINTING AND GRAPHICS INC | 320 SOUTH GILLETTE AVENUE | | | GILLETTE | WY | 82716 | |
| ARROW STRIPING & MFG INC | P.O. BOX 1622 | | | BILLINGS | MT | 59103-1622 | |
| Arthun, Emily A | Address on File | | | | | | |
| Artz, Myron P | Address on File | | | | | | |
| ASBESTOS & TECHNICAL SERVICES IN | P.O BOX 2574 | | | CHEYENNE | WY | 82003 | |
| ASBESTOS INSPECTION SERVICES LLC | 504 SADDLE DRIVE | | | CHEYENNE | WY | 82009 | |
| ASGCO MANUFACTURING INC | 301-323 GORDON STREET | | | ALLENTOWN | PA | 18102 | |
| Ash Grove Cement | 100 MT Highway 518 | | | Clancy | MT | 59634 | |
| Ashley, Dane T | Address on File | | | | | | |
| ASPCA | 424 EAST 92ND STREET | | | NEW YORK | NY | 10128 | |
| Aspen American Insurance Company | 175 Capital Boulevard, Suite 300 | | | Rocky Hill | CT | 6067 | |
| ASSIMA INC | 3330 CUMBERLAND BLVD SUITE 975 | | | ATLANTA | GA | 30339 | |
| ASSOCIATED BAG COMPANY | 400 W BODEN ST | P.O. BOX 37080 | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED GLASS INC | 407 S DOUGLAS HWY | | | GILLETTE | WY | 82716-4028 | |
| ASSOCIATION OF AMERICAN RAILROAD | 425 THIRD ST SOUTHWEST STE 1000 | | | WASHINGTON | DC | 20024-3206 | |
| ASSOCIATION OF GRADUATES OF THE | UNITED STATES MILITARY ACADEMY | 698 MILLS ROAD | | WEST POINT | NY | 10996 | |
| ASSOCIATION OF WASHINGTON BUSINE | P.O. BOX 658 | | | OLYMPIA | WA | 98507 | |
| ASTRALLOY WEAR TECHNOLOGY CORPOR | 1550 RED HOLLOW ROAD | P.O. BOX 170974 | | BIRMINGHAM | AL | 35215 | |
| AT&T MOBILITY NATIONAL BUSINESS | P.O. BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | |
| ATKINSON INDUSTRIES INC | 1801 E 27TH TERRACE | P.O. BOX 268 | | PITTSBURG | KS | 66762 | |
| Atkinson, Mike D | Address on File | | | | | | |
| ATLANTIC ASSET SECURITIZATION | C/O LORD SECURITIES CORP | 48 WALL STREET, 27TH FLOOR | | NEW YORK | NY | 10005 | |
| ATLAS OFFICE PRODUCTS INC | 215 NORTH LINCOLN | | | CASPER | WY | 82601 | |
| AUDIMATION SERVICES INC | 1250 WOOD BRANCH PARK DR | SUITE 300 | | HOUSTON | TX | 77079 | |
| AUDIO VISUAL INNOVATIONS | 15700 PARKERHOUSE ROAD STE 200 | | | PARKER | CO | 80134 | |
| Auras, Robert | Address on File | | | | | | |
| Austin, Channing B | Address on File | | | | | | |
| Australian Coal Holdings | 123 Albert Street | | | Brisbane | | QLD 4000 | Australia |
| AUTOMATED WASHDOWN SYSTEMS | 602 SAKO DR | | | GILLETTE | WY | 82718 | |
| AUTOMATIC TRANSMISSION SYSTEM | 1600 WEST 1ST | | | GILLETTE | WY | 82716 | |
| AUTOMATION AND ELECTRONICS INC | 111 BIG HORN RD | P.O. BOX 3319 | | CASPER | WY | 82602-2670 | |
| AUTOTECH TECHNOLOGIES | 135 SOUTH LASALLE ST | | | CHICAGO | IL | 60603-4177 | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| AVI SYSTEMS | 8052 FLINT ST | | | LENEXA | KS | 66214 | |
| AXCELER | 600 UNICORN PARK DRIVE | | | WOBURN | MA | 1801 | |
| AXIOS SYSTEMS INC | 2411 DULLES CORNER PARK | SUITE 475 | | HERNDON | VA | 20171 | |
| AZZ INC | 7900 OLD US HWY 54 | | | FULTON | MO | 65251 | |
| B & G MACHINE INC | 6400 CORSON AVE SOUTH | | | SEATTLE | WA | 98108 | |
| B J NELSON INC NELSON AUTO GLASS | P.O. BOX 2546 | | | GILLETTE | WY | 82717 | |
| B&C ELECTRIC | 6 LAKEVIEW DR | | | BUFFALO | WY | 82834 | |
| B&D MANUFACTURING | 4703 REGIONAL ROAD 15 | P.O. BOX 5197 | | CHELMSFORD | ON | P0M 1L0 | CANADA |
| B2 SCALES LLC | P.O. BOX 204 | | | WRIGHT | WY | 82732 | |
| Babcock, Kirk A | Address on File | | | | | | |
| Babcock, Matt D | Address on File | | | | | | |
| Babione, Clinton L | Address on File | | | | | | |
| BACCARI & ASSOCIATES LLC | 1949 SUGARLAND DRIVE SUITE 134 | | | SHERIDAN | WY | 82801 | |
| Bach, Rosalind | Address on File | | | | | | |
| Bachus, John R | Address on File | | | | | | |
| BACK2SCHOOL BLITZ | C/O HELPING HANDS | P. O. BOX 163 | | DOUGLAS | WY | 82633 | |
| BAILAC LLC | 440 JADE STREET, BUILDING 603 | | | TOOELE | UT | 84074 | |
| Bailey, Ernest G | Address on File | | | | | | |
| BAILEY, KEITH | P.O. BOX 1190 | | | SARATOGA | WY | 82331 | |
| Bailey, Michael | Address on File | | | | | | |
| Bain, Ginny M | Address on File | | | | | | |
| BAKER DONELSON BEARMAN | & CALDWELL | 633 CHESTNUT STREET | | CHATTANOOGA | TN | 37450-1800 | |
| BAKER HUGHES OILFIELD OPERATIONS | P.O. BOX 301057 | | | DALLAS | TX | 75303-1057 | |
| BAKER, AMBER D | P.O. Box 3345 | | | Gillette | WY | 82717 | |
| Baker, Doug W | Address on File | | | | | | |
| BALBACK, SHELLEY | 6821 UDALL PLACE SE APT D206 | | | AUBURN | WA | 98092 | |
| BALDOR ELECTRIC COMPANY | 6040 PONDERS COURT | | | GREENVILLE | SD | 29615-4601 | |
| Balfanz, Corey R | Address on File | | | | | | |
| BALFOUR BEATTY INFRASTRUCTURE | P.O. BOX 3838 | | | GILLETTE | WY | 82717-3838 | |
| Ballou, Justin M | Address on File | | | | | | |
| BALMERT CONSULTING | 1023 TANGLE BRIAR DRIVE | | | SEABROOK | TX | 77586 | |
| Balzer, Alan | Address on File | | | | | | |
| BANC OF AMERICA | LEASING & CAPITAL | 11333 MCCORMICK HUNT VALLEY II | | HUNT VALLEY | MD | 21031 | |
| Bangerter, Jared | Address on File | | | | | | |
| Bangerter, Kim W | Address on File | | | | | | |
| Bank of America | 901 Main St. | | | Dallas | TX | 75202-3735 | |
| BANK OF AMERICA MERRILL LYNCH | 100 FEDERAL ST | MAIL CODE: MA5-100-09-04 | | BOSTON | MA | 2110 | |
| Barbula, Tom W | Address on File | | | | | | |
| Barnes, Daniel | Address on File | | | | | | |
| Barnes, Gene E | Address on File | | | | | | |
| Barnett, Tom R | 413 Tonk Crt | | | Gillette | WY | 82718 | |
| Barnett, Tommy R | Address on File | | | | | | |
| BARNEY TRANSPORT | 929 MICHAEL LN | | | BILLINGS | MT | 59105 | |
| Barney, Charlie | Address on File | | | | | | |
| Barney, Reo | Address on File | | | | | | |
| Barten, Scott B | Address on File | | | | | | |
| Barthel, Don J | Address on File | | | | | | |
| BASELINE EQUIPMENT COMPANY | 215 CAP CT STE A | P.O. BOX 22806 | | EUGENE | OR | 97402-5437 | |
| BASIC ENERGY SERVICES | 3451 LETOURNEAU DR | | | GILLETTE | WY | 82718 | |
| BASIC ENERGY SERVICES | P.O. BOX 10460 | | | MIDLAND | TX | 79702 | |
| BASIC MAINTENANCE | 211 NORTH 2ND STREET | | | DOUGLAS | WY | 82633 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BASIN RADIO NETWORK | P.O. BOX 1179 | 2810 SOUTHERN DRIVE | | GILLETTE | WY | 82718 | |
| Bassett, Pete | Address on File | | | | | | |
| BATTALIA WINSTON INTERNATIONAL | 555 MADISON AVE 19TH FLOOR | | | NEW YORK | NY | 10022 | |
| BATTERIES PLUS #253 | 1145 CENTRAL AVENUE | | | BILLINGS | MT | 59102-5526 | |
| Batton, Matthew | Address on File | | | | | | |
| Bauman, Tim R | Address on File | | | | | | |
| Baumgartner, Ryan | Address on File | | | | | | |
| Baxter, Buddy O | Address on File | | | | | | |
| BAXTER, HEBER O | 205 Primrose Dr | | | Gillette | WY | 82716 | |
| Bay, Stanley | Address on File | | | | | | |
| BAYSINGER TRUCKING | 38 HENRY ROAD | | | GILLETTE | WY | 82718 | |
| BAYSINGER'S CUSTOM PAINT & AUTOB | 4800 N HWY 14-16 | | | GILLETTE | WY | 82716 | |
| BB&T EQUIPMENT FINANCE CORP | 600 WASHINGTON AVENUE SUITE 201 | | | TOWSON | MD | 21204 | |
| BBS TECHNOLOGIES INC | 2929 ALLEN PARKWAY SUITE 3200 | | | HOUSTON | TX | 77019-7112 | |
| BEACON HILL STAFFING GROUP, LLC | 7900 EAST UNION AVENUE | SUITE 1100 | | DENVER | CO | 80237 | |
| BEAR CREEK ORIGINALS | P.O. BOX 98 | | | GLENDO | WY | 82213 | |
| BEARCOM | 3901 WEST SERVICE ROAD | | | EVANS | CO | 80620-2632 | |
| Beard, Andy S | Address on File | | | | | | |
| Bears, Michelle | Address on File | | | | | | |
| BEASLEY FOREST PRODUCTS INC | P.O. BOX 788 | | | HAZLEHURST | GA | 31539-0788 | |
| Beazley Insurance Company, Inc | 30 Batterson Park Road | | | Farmington | CT | 6032 | |
| Bechen, Troy | Address on File | | | | | | |
| Becker, Braden J | Address on File | | | | | | |
| Becker, Rose M | Address on File | | | | | | |
| BEDDOW, PATRICK H | 2005 POLY DRIVE | | | BILLINGS | MT | 59102 | |
| Bedoni, Boyce | Address on File | | | | | | |
| Beerline, Gary L | Address on File | | | | | | |
| Beeson, Shawn T | Address on File | | | | | | |
| BEKO TECHNOLOGIES CORPORATION | 900 GREAT SW PARKWAY | | | ATLANTA | GA | 30336-2518 | |
| BELL NOB - SWING FOR THE CURE | 1109 INDIAN HILLS DRIVE | | | GILLETTE | WY | 82716 | |
| Belmont, Bill T | Address on File | | | | | | |
| Belt, Jennifer A | Address on File | | | | | | |
| BELZONA ROCKY MOUNTAIN INC | 4447 CHALMERS STREET | P.O. BOX 3031 | | MILLS | WY | 82644 | |
| BEN STEELE MIDDLE SCHOOL | 5640 GRAND AVE. | | | BILLINGS | MT | 59106 | |
| BENCHMARK MACHINE TOOLS LLC | 395 WEST K. PLACE SUITE 105 | | | JENKS | OK | 74037 | |
| Benedick, Matt R | Address on File | | | | | | |
| BENGE, JAMES D | 201 Bow St | | | Douglas | WY | 82633 | |
| BENGE, JOSEPH D | 1089 Hachet Dr | | | Douglas | WY | 82633 | |
| Benge, Joseph D | Address on File | | | | | | |
| Benner, Tristen L | Address on File | | | | | | |
| Bennett, Brodie | Address on File | | | | | | |
| Bennett, Toby T | Address on File | | | | | | |
| Bennett, Vern P | Address on File | | | | | | |
| Benoit, Dusty D | Address on File | | | | | | |
| Benson, Shane | Address on File | | | | | | |
| BENTLEY SYSTEMS, INCORPORATED | 685 STOCKTON DRIVE | | | EXTON | PA | 19341 | |
| BENTLY NEVADA, INC. | 1631 BENTLY PARKWAY, SOUTH | | | MINDEN | NV | 89423 | |
| BENTON COUNTY TREASURER | TAX PROCESSING CENTER | 5600 WEST CANAL DRIVE STE A | | KENNEWICK | WA | 99336-2327 | |
| Berger, Jody | Address on File | | | | | | |
| BESPIN HOLDINGS LLC | 1001 SOUTH DOUGLAS HIGHWAY | P.O. BOX 2799 | | GILLETTE | WY | 82717-2799 | |
| BESSETTE, RUSSELL W | 606 CALYPSO STREET | | | BILLINGS | MT | 59106 | |
| BEST DOCTORS INC | 100 FEDERAL STREET 21ST FLOOR | | | BOSTON | MA | 2110 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BEST FRIENDS ANIMAL SANCTUARY | 5001 ANGEL CANYON DRIVE | | | KANAB | UT | 84741 | |
| BEST LINE EQUIPMENT | BEST LINE EQUIPMENT | 140 HAWBAKER INDUSTRIAL DRIVE | | STATE COLLEGE | PA | 16803 | |
| BEST WESTERN SHERIDAN CENTER | 612 NORTH MAIN | | | SHERIDAN | WY | 82801 | |
| BEST WESTERN TOWER WEST LODGE | 109 NORTH HIGHWAY 14-16 | | | GILLETTE | WY | 82716 | |
| BETA ALPHA PSI | DELTA ALPHA CHAPTER | 1000 UNIVERSITY AVE DEPT 3275 | | LARAMIE | WY | 82071 | |
| BETTER ENGINEERING MFG INC | 8361 TOWN CENTER COURT | | | BALTIMORE | MD | 21236-4964 | |
| BETTY ROUDEBUSH | 110 WOOD ROAD APT I-110 | | | LOS GATOS | CA | 95030 | |
| Beutler, Gregg E | Address on File | | | | | | |
| Beyer Jr, Dean | Address on File | | | | | | |
| Biegel, Jeff S | Address on File | | | | | | |
| BIG ASS FANS | 2348 INNOVATION DRIVE | | | LEXINGTON | KY | 40511 | |
| BIG BROTHERS BIG SISTERS HELENA | 30 WEST 6TH AVENUE | | | HELENA | MT | 59601 | |
| BIG D OIL CO | 100 RAMPART DRIVE | | | WRIGHT | WY | 82732 | |
| BIG D SANITATION | P.O. BOX 441 | | | GILLETTE | WY | 82717-0441 | |
| BIG D'S BBQ | 206 W YELLOWSTONE | | | DOUGLAS | WY | 82633 | |
| BIG HORN ABC | P.O. BOX 204 | | | BIG HORN | WY | 82833-0204 | |
| BIG HORN CLIMBING ORGANIZATION | P.O. BOX 3144 | | | CODY | WY | 82414 | |
| BIG HORN COUNTY 4H COUNCIL | 317 NORTH CUSTER AVENUE | | | HARDIN | MT | 59034 | |
| Big Horn County Assessor/Treasurer | 121 W. 3rd St. Room 204 | | | Hardin | MT | 59034 | |
| Big Horn County Board of Commissioners | 121 W. 3rd St. | | | Hardin | MT | 59034 | |
| BIG HORN COUNTY CLERK | 420 WEST C STREET | | | BASIN | WY | 82410 | |
| BIG HORN COUNTY CLERK - MONTANA | 121 3RD ST W | | | HARDIN | MT | 59034 | |
| Big Horn County Electric | 1901 Energy Court | Suite 130 | | Gillette | WY | 82718 | |
| BIG HORN COUNTY ELECTRIC | P.O. BOX 410 | | | HARDIN | MT | 59034-0410 | |
| BIG HORN COUNTY NEWS | P.O. BOX 926 | | | HARDIN | MT | 59034 | |
| BIG HORN COUNTY TREASURER | P.O. BOX 908 | | | HARDIN | MT | 59034 | |
| BIG HORN DESTINATION IMAGINATION | P.O. BOX 490 | | | BIG HORN | WY | 82833 | |
| BIG HORN HIGH SCHOOL | P.O. BOX 490 | | | BIG HORN | WY | 82833-0490 | |
| BIG HORN TIRE INC | 501 WESTSIDE DRIVE | | | GILLETTE | WY | 82718 | |
| BIG O TIRES AND SERVICE GILLETTE | 402 EAST LAKEWAY ROAD | | | GILLETTE | WY | 82718 | |
| BIG R BRIDGE | P.O. BOX 1290 | | | GREELEY | CO | 80632-1290 | |
| BIG SKY ECONOMIC DEVELOPMENT | 222 NORTH 32ND STREET | SUITE 200 | | BILLINGS | MT | 59101 | |
| BIG SKY INFLATABLES JUMP CO | 3441 WINCHELL LANE | | | BILLINGS | MT | 59102 | |
| BIG SKY LINEN & UNIFORM | 715 CENTRAL AVE | | | BILLINGS | MT | 59102 | |
| BIG SKY RENTAL | 815 E SECOND | | | BUTTE | MT | 59701 | |
| Big Stone Colony | 75217 Colony Road West | | | Graceville | MN | 56240 | |
| BIG TEX TRAILERS | 3800 WIGWAM BLVD | | | GILLETTE | WY | 82718 | |
| BIGHORN DESIGN STUDIO | 201 N. MAIN ST. | | | SHERIDAN | WY | 82801 | |
| BIGHORN ENVIRONMENTAL SCIENCES | 610 MONROE AVE | | | DILLON | MT | 59725-2982 | |
| BIGHORN HYDRAULICS INC | 507 NORTH BURMA | | | GILLETTE | WY | 82716-2622 | |
| BIGHORN RAM | P.O. BOX 133 | 18949 S. STATE HIGHWAY 313 | | ST. XAVIER | MT | 59075 | |
| BIKENET | P.O. BOX 81146 | | | BILLINGS | MT | 59108-1146 | |
| BILL OWENS, LLC | 1200 17TH STREET, SUITE 2400 | | | DENVER | CO | 80202 | |
| BILLINGS CENTRAL CATHOLIC HIGH S | 3 BROADWATER AVE | | | BILLINGS | MT | 59101 | |
| BILLINGS CHAMBER OF COMMERCE | 815 S. 27TH ST. | P.O. BOX 31177 | | BILLINGS | MT | 59101-1177 | |
| BILLINGS CLINIC | 2800 10TH AVENUE NORTH | P.O. BOX 37000 | | BILLINGS | MT | 59107-7000 | |
| BILLINGS CLINIC FOUNDATION | P.O. BOX 31031 | | | BILLINGS | MT | 59107-1031 | |
| BILLINGS COMMUNITY FOUNDATION | P.O. BOX 1255 | | | BILLINGS | MT | 59103 | |
| BILLINGS DEPOT, INC | 2310 MONTANA AVENUE | | | BILLINGS | MT | 59101 | |
| BILLINGS EDUCATIONAL ACADEMY | P.O. BOX 22592 | | | BILLINGS | MT | 59104 | |
| BILLINGS FAMILY YMCA | 402 NORTH 32ND STREET | | | BILLINGS | MT | 59101 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BILLINGS GAZETTE | P.O. BOX 31238 | | | BILLINGS | MT | 59107-1238 | |
| BILLINGS PRECAST | 5815 INTERSTATE AVENUE | | | BILLINGS | MT | 59101 | |
| BILLINGS SYMPHONY ORCHESTRA & CH | 2721 2ND AVE N | SUITE 350 | | BILLINGS | MT | 59101 | |
| BILLITER PARTNERS (ASIA) LIMITED | 22 FLOOR, 69 JERVOIS STREET | | | HONG KONG | | | HONG KONG |
| BILLS OILFIELD SERVICE INC | P.O. BOX 1194 | | | GILLETTE | WY | 82717-1194 | |
| BINO'S WHOLESALE | 124 UPPER PRAIRIE DOG CREEK ROAD | | | BANNER | WY | 82832-9713 | |
| BIPAC - PROSPERITY FUND | 888 16TH ST NW, SUITE 305 | | | WASHINGTON | DC | 20006 | |
| Bird, John E | Address on File | | | | | | |
| BIRD, LANNY REAL | P.O. BOX 364 | | | CROW AGENCY | MT | 59022 | |
| Bird, Larry K | Address on File | | | | | | |
| BIRD-X, INC. | 300 NORTH OAKLEY BLVD | | | CHICAGO | IL | 60612 | |
| Birgen, Mike T | Address on File | | | | | | |
| BISHOP LAND AND LIVESTOCK CO | P.O. BOX 1671 | | | GILLETTE | WY | 82717 | |
| Bishop, Nathan E | Address on File | | | | | | |
| Bishop, Timothy A | Address on File | | | | | | |
| BISON BACKERS | 29891 OLD HIGHWAY 87 | | | BUFFALO | WY | 82834 | |
| BISON ENGINEERING INC | 1400 11TH AVENUE | | | HELENA | MT | 59601 | |
| BISTRO307 | 612 N MAIN | | | SHERIDAN | WY | 82801 | |
| BITTNER, DEAN A | 1019 Maple St | | | Belle Fourche | SD | 57717 | |
| Bittner, Dean A | Address on File | | | | | | |
| BJ SALVAGE LLC | 1900 OLD FARM ROAD | | | GILLETTE | WY | 82718 | |
| Bjornestad, Curtis R | Address on File | | | | | | |
| BKS ENVIRONMENTAL ASSOCIATES INC | 612 NORTH HWY 14-16 UNIT F | P.O. BOX 3467 | | GILLETTE | WY | 82717-3467 | |
| BLACK DIAMOND INVESTIGATION | & SECURITY | 309 WEST LAKEWAY | P.O. BOX 1299 | GILLETTE | WY | 82718 | |
| BLACK HAWK CRANE & RIGGING INC | P.O. BOX 662 | | | GILLETTE | WY | 82717-0662 | |
| BLACK HAWK SIGNS | 33 CONSTITUTION DRIVE | | | GILLETTE | WY | 82716 | |
| BLACK HILLS CHAPTER OF ISEE | 3213 WEST MAIN-140 | | | RAPID CITY | SD | 57702 | |
| BLACK HILLS ENERGY | P.O. BOX 6001 | | | RAPID CITY | SD | 57785 | |
| BLACK HILLS LAUNDRY & DRY | CLEANING | 711 STATE STREET | | BELLE FOURCHE | SD | 57717-1420 | |
| BLACK HILLS STATE UNIVERSITY | ATTENTION FINANCIAL AID OFFICE | 1200 UNIVERSITY STREET UNIT 9670 | | SPEARFISH | SD | 57799-9502 | |
| BLACK HILLS TRUCK & TRAILER | 2910 EAST MALL DRIVE | | | RAPID CITY | SD | 57703 | |
| BLACK HILLS WEB WORKS | P.O. BOX 456 | | | SPEARFISH | SD | 57783-0456 | |
| BLACK HILLS WORKS, INC | 3650 RANGE ROAD | P.O. BOX 2104 | | RAPID CITY | SD | 57702 | |
| BLACK ROCK MINE SERVICE LLC | P.O. BOX 7249 | | | GILLETTE | WY | 82717-7249 | |
| Black, Jamie | Address on File | | | | | | |
| BLACKHAWK EQUIPMENT CORPORATION | 6250 WEST 55TH AVE | | | ARVADA | CO | 80002 | |
| BLACKHAWK LOGISTICS | 1431 MANCHESTER DRIVE | | | BELOIT | WI | 53511 | |
| BLACKJEWEL, LLC | P.O. BOX 3039 | | | GILLETTE | WY | 82717-3039 | |
| BLACKLINE SYSTEMS, INC. | 21300 VICTORY BLVD., 12TH FLOOR | | | WOODLAND HILLS | CA | 91367 | |
| BLAIR ELECTRIC SERVICE COMPANY | 204 COMMERCE DRIVE | | | GILLETTE | WY | 82718 | |
| Blake, Joe D | Address on File | | | | | | |
| BLAKEMAN PROPANE INC | 4111 NORTH US HWY 14-16 | | | GILLETTE | WY | 82716 | |
| Blakeman, Randy K | Address on File | | | | | | |
| BLASTERS TOOL & SUPPLY CO | 1100 DYLAN DRIVE | | | LAWRENCEBURG | KY | 40342-8932 | |
| Blauert, Ann | Address on File | | | | | | |
| Blazek, Jeremy S | Address on File | | | | | | |
| Blazek, Nathan M | Address on File | | | | | | |
| BLEDSOE TELEPHONE COOPERATIVE | P.O. BOX 609 | | | PIKEVILLE | TN | 37367-0609 | |
| BLESSINGS IN A BACKPACK | 1000 COMANCHE AVENUE | | | GILLETTE | WY | 82718 | |
| BLEWETT III, ALEXANDER | SCHOOL OF LAW UNIV OF MT | 32 CAMPUS DRIVE 6552 | | MISSOULA | MT | 59812 | |
| Blewett, Mike J | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Block, Dion D | Address on File | | | | | | |
| BLOEDORN LUMBER GILLETTE | 2809 FERN | P.O. BOX 2212 | | GILLETTE | WY | 82716 | |
| BLOEDORN LUMBER OF DOUGLAS | P.O. BOX 97 | | | DOUGLAS | WY | 82633-0097 | |
| BLOEDORN LUMBER- SHERIDAN | 860 RIVERSIDE BOX 741 | | | SHERIDAN | WY | 82801-6133 | |
| BLOOMBERG BNA | 1801 S. BELL ST. | | | ARLINGTON | VA | 22202 | |
| BLOOMBERG FINANCE LP | 499 PARK AVENUE | | | NEW YORK | NY | 10022-1240 | |
| Bloxom, Justin L | Address on File | | | | | | |
| BLUE CREEK SCHOOL DISTRICT #3 | 3652 BLUE CREEK ROAD | | | BILLINGS | MT | 59102 | |
| BLUE STAR INDUSTRIES INC | #8 TREELINE DRIVE | P.O. BOX 188 | | HOPEWELL JUNCTION | NY | 12533 | |
| BLUE STAR LUBRICATION TECHNOLOGY | 915 NORTH PLUM GROVE RD SUITE C | | | SCHAUMBURG | IL | 60173-4754 | |
| BLUECROSS BLUESHIELD OF WY | P.O. BOX 2266 | | | CHEYENNE | WY | 82003-2266 | |
| BLUELINE RENTAL LLC | P.O. BOX 35 | | | CASPER | WY | 82602 | |
| BLUFFS SCALE SERVICE INC | P.O. BOX 1135 | | | SCOTTSBLUFF | NE | 69363-1135 | |
| Blumenstock, Fred G | Address on File | | | | | | |
| BMT PRODUCTS | 160 ENTERPRISE DR | | | MADISONVILLE | KY | 42431 | |
| BMT WBM INC. | 8200 SOUTH AKRON STREET UNIT 120 | | | CENTENNIAL | CO | 80112-3505 | |
| BNI COAL, LTD | 2360 35TH AVE SW | | | CENTER | ND | 58530 | |
| BNSF FINANCIAL SERVICES - CSC | BNSF RAILWAY COMPANY | 3001 LOU MENK DRIVE | | FORT WORTH | TX | 76131-2800 | |
| BNSF LOGISTICS LLC | 4700 SOUTH THOMPSON STE A202 | | | SPRINGDALE | AR | 72764 | |
| BNSF Railway Company | 2650 Lou Menk Drive | | | Fort Worth | TX | 76131-2830 | |
| BNSF RAILWAY COMPANY | ATTN: JOSEPH R ANDERSON | P.O. BOX 1730 | | DOUGLAS | WY | 82633 | |
| BNSF RAILWAY COMPANY | SENIOR CLAIM REPRESENTATIVE | P.O. BOX 948 | 235 MAIN STREET | HAVRE | MT | 59501 | |
| BOARD OF COUNTY COMMISSIONERS | YELLOWSTONE MT | P.O. BOX 35000 | | BILLINGS | MT | 59107 | |
| BOARDMAN, JAMES P | 6602 HUDSON AVE | | | GILLETTE | WY | 82718 | |
| BOB LEACH PTY LTD | P.O. BOX 761 | | | MALENY | | QLD 4552 | Australia |
| BOBBI'S HOUSE, INC. | P.O. BOX 983 | | | DOUGLAS | WY | 82633 | |
| BOBCAT OF BIG SKY, INC. | 2125 OLD HARDIN RD | | | BILLINGS | MT | 59101 | |
| BOBCAT OF GILLETTE | 4520 S. DOUGLAS HWY | | | GILLETTE | WY | 82718 | |
| BOBCAT OF MANDAN | 4209 MEMORIAL HWY | | | MANDAN | ND | 58554 | |
| BOBCAT OF MILES CITY | 2324 S HAYNES AVE | | | MILES CITY | MT | 59301 | |
| BOBCAT OF THE BIG HORN BASIN | 2424 BIG HORN AVENUE | | | CODY | WY | 82414 | |
| Bobrowski, Michael | Address on File | | | | | | |
| Bobrowski, Sonia | Address on File | | | | | | |
| BOB'S PEST CONTROL | 824 CLIPPER CIRCLE | BOX 310 | | DAYTON | WY | 82836-0310 | |
| BOB'S SUPER CLEAN | P.O. BOX 145 | | | SHERIDAN | WY | 82801 | |
| Bock, Josh | Address on File | | | | | | |
| Bock, Randy D | Address on File | | | | | | |
| Boeding, Aashley C | Address on File | | | | | | |
| Boeding, Andrew | Address on File | | | | | | |
| Boeding, Michael | Address on File | | | | | | |
| Boeding, Walt L | Address on File | | | | | | |
| BOESCHE MCDERMOTT, LLP | 110 W 7TH STREETE SUITE 900 | | | TULSA | OK | 74119 | |
| Boese, Dave B | Address on File | | | | | | |
| Boggess, Lewis F | Address on File | | | | | | |
| Bohn, Justin W | Address on File | | | | | | |
| Bohne, Vicki J | Address on File | | | | | | |
| Bohnet, Byron | Address on File | | | | | | |
| Bolick, Jackson | Address on File | | | | | | |
| Bolin, Jeff J | Address on File | | | | | | |
| BOLINGER INC | P.O. BOX 697 | | | BUFFALO | WY | 82834-0697 | |
| Boll, Chris C | Address on File | | | | | | |
| Bollinger, DJ | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Bolster, Frank H | Address on File | | | | | | |
| BOMGAARS SUPPLY INC | 195 TOWN CENTER DRIVE | | | GILLETTE | WY | 82718-3127 | |
| Bonnet, Kelley L | Address on File | | | | | | |
| BOOHER CONSULTANTS, LLC | 2319 HALL JOHNSON ROAD | SUITE A | | COLLEYVILLE | TX | 76034-5259 | |
| Boone County Sheriff | 200 State St., Suite 102 | | | Madison | WV | 25130 | |
| BOOT BARN INC | 2610 SOUTH DOUGLAS HIGHWAY | | | GILLETTE | WY | 82718-6468 | |
| Borcher, Jeff E | Address on File | | | | | | |
| BORDEN, AARON T | P.O. Box 311 | | | Moorcroft | WY | 82721 | |
| BORDER STATES ELECTRIC | 3602 S DOUGLAS HWY | P.O. BOX 2399 | | GILLETTE | WY | 82718-6550 | |
| BORDER STATES ELECTRIC SUPPLY | 206 SOUTH PLAINVIEW STREET | | | BILLINGS | MT | 59101 | |
| Borton, Brandon C | Address on File | | | | | | |
| Borton, Clinton E | Address on File | | | | | | |
| BOSS LODGE | 910 N. GURLEY AVENUE | | | GILLETTE | WY | 82716 | |
| BOSS PRINTING | 1315 W. 4TH AVENUE | | | BROOMFIELD | CO | 80020 | |
| Bossman, Lonny | Address on File | | | | | | |
| Bossman, Wendy L | Address on File | | | | | | |
| BOSTON COLLEGE | OFFICE OF STUDENT SERVICES | 140 COMMONWEALTH AVENUE | | CHESTNUT HILL | MA | 2461 | |
| Bothwell, Paul M | Address on File | | | | | | |
| Bothwell, Ron P | Address on File | | | | | | |
| BOULDER ELEMENTARY PTA | 2202 32ND ST W | | | BILLINGS | MT | 59102 | |
| BOULDER ELEMENTARY SCHOOL | 2202 32ND ST W | | | BILLINGS | MT | 59102 | |
| Bouzek, Aliezha C | Address on File | | | | | | |
| Bouzek, Ken K | Address on File | | | | | | |
| BOWDEN ENERGY CO INC | 400 S GILLETTE AVE STE 107 | | | GILLETTE | WY | 82716-4252 | |
| BOWDEN MANAGEMENT COMPANY INC | P.O. BOX 70 | | | ROZET | WY | 82727-0070 | |
| BOWDEN WELL SITE SERVICES INC | P.O. BOX 70 | | | ROZET | WY | 82727 | |
| Bowe, Byron D | Address on File | | | | | | |
| Bower, Troy A | Address on File | | | | | | |
| BOWERS CREEK SUPPLY | 4000 CRESTFIELD COURT | | | GILLETTE | WY | 82718 | |
| BOX, INC | 4440 EL CAMINO REAL | | | LOS ALTOS | CA | 94022 | |
| BOY SCOUTS OF AMERICA | P.O. BOX 1506 | 3939 CASPER MTN ROAD | | CASPER | WY | 82602 | |
| Boyd, Bethany C | Address on File | | | | | | |
| Boyer, Bill M | Address on File | | | | | | |
| Boyer, Dave L | Address on File | | | | | | |
| Boyer, Jon P | Address on File | | | | | | |
| Boyles, Sam | Address on File | | | | | | |
| Boynton, Justin D | Address on File | | | | | | |
| BOYS & GIRLS CLUB | OF CAMPBELL COUNTY | 410 LAKESIDE DRIVE | | GILLETTE | WY | 82716 | |
| BOYS & GIRLS CLUB OF CENTRAL WYO | P.O. BOX 1557 | | | DOUGLAS | WY | 82633 | |
| BOYS & GIRLS CLUBS OF CENTRAL WY | 1701 E. K STREET | | | CASPER | WY | 82601 | |
| BOYS & GIRLS CLUBS OF METRO DENV | 2017 WEST 9TH AVENUE | | | DENVER | CO | 80204 | |
| BOYS & GIRLS CLUBS OF YELLOWSTON | 505 ORCHARD LANE | | | BILLINGS | MT | 59101 | |
| BOZEMAN CHAMBER OF COMMERCE | 2000 COMMERCE WAY | | | BOZEMAN | MT | 59715 | |
| BOZEMAN HEALTH FOUNDATION | 931 HIGHLAND BLVD., STE. 3200 | | | BOZEMAN | MT | 59715 | |
| BRACEWELL LLP | 711 LOUISIANA, STE 2300 | | | HOUSTON | TX | 77002-2770 | |
| BRACEWELL LLP-ARS | 711 LOUISIANA, STE 2300 | | | HOUSTON | TX | 77002-2770 | |
| BRAD ELDEEN LOGISTICS, INC. | 910 23RD AVENUE | | | CORALVILLE | IA | 52241 | |
| BRADFORD ROOF MANAGEMENT, INC. | 501 BERNARD STREET | P.O. BOX 20502 | | BILLINGS | MT | 59104-3210 | |
| BRADKEN INC | 12200 NW AMBASSADOR DRIVE | SUITE 647 | | KANSAS | MO | 64163 | |
| BRADLEY KNOWLTON | P. O. BOX 1123 | | | GLENROCK | WY | 82637 | |
| BRADLEY METALS CO INC | 1802 RED CANYON RD | | | CANON CITY | CO | 81212 | |
| Bradley, Bill J | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Bradley, Wesley D | Address on File | | | | | | |
| BRADSBY GROUP | 1700 BROADWAY SUITE 1500 | | | DENVER | CO | 80290 | |
| Bradshaw, Harlan E | Address on File | | | | | | |
| Brainard, Heath | Address on File | | | | | | |
| BRAINSPIRE SOLUTIONS | 10794 EAGLE CREST LANE | | | PARKER | CO | 80138 | |
| BRAKE SUPPLY CO INC | 1275 NORTH 6 MILE ROAD | P.O. BOX 2949 | | CASPER | WY | 82602-2949 | |
| Brandenburg, Scott R | Address on File | | | | | | |
| Brandenburg, Travis J | Address on File | | | | | | |
| BRANDING | 28255 SE WALLY ROAD | | | BORING | OR | 97009 | |
| Brannam, Justin | Address on File | | | | | | |
| Brannam, Justin | Address on File | | | | | | |
| Brantz, Kyle E | Address on File | | | | | | |
| Brawley Jr., Wayne L | Address on File | | | | | | |
| Braxton County Sheriff | P.O. Box 546 | | | Sutton | WV | 26601 | |
| Bray, Herb D | Address on File | | | | | | |
| BRAZIER MINE CONSTRUCTION INC | 7187 HWY 59 SOUTH | | | GILLETTE | WY | 82718 | |
| BRECHTEL, MIKE | 2011 W. Coffman | | | Casper | WY | 82604 | |
| Brechtel, Mike H | Address on File | | | | | | |
| Breen, Toney L | Address on File | | | | | | |
| Brehmer, Charlie A | Address on File | | | | | | |
| Brenner, Glen M | Address on File | | | | | | |
| BRENNTAG PACIFIC | 2334 DIRECTORS ROW | | | SALT LAKE CITY | UT | 84104 | |
| BRENT ELEY FOUNDATION | 11980 E 16TH AVE | | | AURORA | CO | 80010 | |
| BRIAN'S BOOT AND SHOE | 256 N MAIN STREET | | | SHERIDAN | WY | 82801 | |
| BRICKER & ECKLER LLP | 100 SOUTH THIRD STREET | | | COLUMBUS | OH | 43215-4291 | |
| BRIDLE BIT RANCH | 6546 HWY 59 | | | GILLETTE | WY | 82718 | |
| BRIEN, KENNETH | P.O. BOX 116 | | | CROW AGENCY | MT | 59022 | |
| Briggs, Gerald A | Address on File | | | | | | |
| BRIGHAM YOUNG UNIVERSITY | A-41ASB | Scholarship Office | | PROVO | UT | 84602 | |
| Brimmer, Johny Joe | Address on File | | | | | | |
| Brinkerhoff, Ammon P | Address on File | | | | | | |
| Brinkerhoff, Phil R | Address on File | | | | | | |
| Britton, Larry G | Address on File | | | | | | |
| BROADRIDGE ICS INC | 51 MERCEDES WAY | | | EDGEWOOD | NY | 11717 | |
| Brogdon, Ken C | Address on File | | | | | | |
| BROKEN LINK ENERGY, LLC | P.O. BOX 3406 | | | GILLETTE | WY | 82717 | |
| Brooks, Danny R | Address on File | | | | | | |
| Brooks, Kayce B | Address on File | | | | | | |
| BROOMFIELD CHAMBER OF COMMERCE | 105 EDGEVIEW DR. | #410 | | BROOMFIELD | CO | 80021-8003 | |
| BROOMFIELD COMMUNITY FOUNDATION | 26 GARDEN CENTER, STE 4-D | | | BROOMFIELD | CO | 80020 | |
| BROOMFIELD VETERANS MEMORIAL MUS | 12 GARDEN CENTER | | | BROOMFIELD | CO | 80020 | |
| Brown, Brandon | Address on File | | | | | | |
| Brown, Brian | Address on File | | | | | | |
| Brown, Bruce | Address on File | | | | | | |
| Brown, Corky L | Address on File | | | | | | |
| Brown, Danielle K | Address on File | | | | | | |
| Brown, Earl B | Address on File | | | | | | |
| Brown, Joyce | Address on File | | | | | | |
| Brown, Liz E | Address on File | | | | | | |
| Brown, Marty J | Address on File | | | | | | |
| Brown, Michial | Address on File | | | | | | |
| Brown, Mike | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Brown, Rob C | Address on File | | | | | | |
| Brown, Robert | Address on File | | | | | | |
| Brown, Todd T | Address on File | | | | | | |
| BROWNING ELECTRIC COMPANY INC | 5416 SOUTH WINLAND DR. | | | GILLETTE | WY | 82718 | |
| BROWNING, KALECZYC, BERRY & HOVE | P.O. BOX 1697 | | | HELENA | MT | 59624 | |
| BROWZ LLC | 13997 SOUTH MINUTEMAN DR. | SUITE 110 | | DRAPER | UT | 84020-8974 | |
| BRUCE ENGINEERING SERVICES PC | P.O. BOX 194 | | | GILLETTE | WY | 82717-0194 | |
| Bruce, Buck L | Address on File | | | | | | |
| Bruce, Max | Address on File | | | | | | |
| BRUCO, INC. | 2525 OVERLAND AVE. | | | BILLINGS | MT | 59102 | |
| Brunelli, Roger K | Address on File | | | | | | |
| BRUNSON INSTRUMENT COMPANY | 8000 EAST 23RD STREET | | | KANSAS CITY | MO | 64129 | |
| Bruse, Debbie L | Address on File | | | | | | |
| Bryan, Jason H | Address on File | | | | | | |
| BRYANT OIL COMPANY INC | P.O. BOX 667 | 251 WALNUT STREET | | DUNLOP | TN | 37327-0667 | |
| Bryde, Wesley J | Address on File | | | | | | |
| BSWIFT, LLC | 10 S. RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| BTI Bulk Trading International SA | Piazza Molino Nuovo 17 | | | Lugano | | CH-6900 | Switzerland |
| BTU ANALYTICS, LLC | 445 UNION BOULEVARD, SUITE 124 | | | LAKEWOOD | CO | 80228 | |
| Buccino, Sharon | Natural Resources Defense Council | 1152 15th Street, NW Suite 300 | | Washington | DC | 20005 | |
| BUCHANAN INGERSOLL & ROONEY PC | 301 GRANT STREET, 20TH FLOOR | ONE OXFORD CENTRE | | PITTSBURGH | PA | 15219 | |
| BUCK GLOBAL, LLC | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| BUCKING H BASH RODEO | 49 DAISY STREET | | | GILLETTE | WY | 82716 | |
| Buckskin Mining Company | 1000 Kiewit Plaza | | | Omaha | NE | 68131 | |
| Budd, Tyson | Address on File | | | | | | |
| BUD'S AUTO REPAIR INC | 1311 ENERGY STREET | | | GILLETTE | WY | 82716 | |
| BUFFALO BILL CENTER OF THE WEST | 720 SHERIDAN AVE. | | | CODY | WY | 82414 | |
| BUFFALO YOUTH BASEBALL INC | P.O. BOX 204 | | | BUFFALO | WY | 82834-0204 | |
| Buffington, David R | Address on File | | | | | | |
| Buist, Jonathan G | Address on File | | | | | | |
| Bulat, Wess S | Address on File | | | | | | |
| BULLDOGGER SERVICES INC | 22 BULLDOGGER DRIVE | | | PARKMAN | WY | 82838-9629 | |
| BULLINGER, GREGG | 5406 Brom | | | Gillette | WY | 82718 | |
| Bullock, Sam J | Address on File | | | | | | |
| BUMBACA, DAVID | 403 SHADOW RIDGE BLVD | | | SHERIDAN | WY | 82801 | |
| Bumsted, Paul L | Address on File | | | | | | |
| Bunch, Brad E | Address on File | | | | | | |
| Bundtrock, Leah | Address on File | | | | | | |
| BUNDTROCK, LEAH M | 1626 Pathfinder Cir | | | Gillette | WY | 82716 | |
| Bungert, James E | Address on File | | | | | | |
| Bunker, Philip E | Address on File | | | | | | |
| BURBACK'S REFRIGERATION & APPLIA | 500 W 1ST | | | CASPER | WY | 82601-2409 | |
| Burch, Jodi | Address on File | | | | | | |
| Burciaga, David | Address on File | | | | | | |
| Bureau of Customs and Border Protection | 1300 Pennsylvania Ave NW | | | Washington | DC | 20229 | |
| BUREAU OF INDIAN AFFAIRS | FOR PAD #3 | P.O. BOX 69 | | CROW AGENCY | MT | 59022 | |
| BUREAU OF LAND MANAGEMENT | WYOMING HIGH PLAINS DISTRICT | 2987 PROSPECTOR DRIVE | | CASPER | WY | 82604 | |
| BUREAU OF LAND MANAGEMENT | WYOMING STATE OFFICE | P.O. BOX 1828 | | CHEYENNE | WY | 82003 | |
| BUREAU OF LAND MANAGEMENT DOI | BUFFALO FIELD OFFICE | 1425 FORT STREET | | BUFFALO | WY | 82834 | |
| Bureau of Land Management-Department of the Interior | Buffalo Field Office, 1425 Fort St. | | | Buffalo | WY | 82834 | |
| Burgess, Chuck R | Address on File | | | | | | |
| Burget, Ryan T | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| BURLINGTON NORTHERN RAILROAD | 3115 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3001 | |
| BURTSCHI, MARK | 6419 LYRIC LANE | | | FALLS CHURCH | VA | 22044 | |
| BURTSFIELD, ROBBIE | 10 COYOTE COURT | | | GILLETTE | WY | 82718 | |
| Burtsfield, Robbie | Address on File | | | | | | |
| Bush, Richard | Address on File | | | | | | |
| Bush, Wes J | Address on File | | | | | | |
| BUSINESS AVIATORS, INC | P.O. BOX 986 | | | GILLETTE | WY | 82717 | |
| BUSINESS WIRE INC | 44 MONTGOMERY ST 39TH FL | | | SAN FRANCISCO | CA | 94104 | |
| BUSINESSOLVER.COM, INC. | P.O. BOX 310411 | | | DES MOINES | IA | 50331 | |
| Buster, Tyler | Address on File | | | | | | |
| Buszkiewic, Brett M | Address on File | | | | | | |
| BUTCHER FEIGEN LLC | 9116 CRANFORD DRIVE | | | POTOMAC | MD | 20854 | |
| BUTLER MACHINERY COMPANY | I-90 AT DEADWOOD AVENUE | P.O. BOX 2070 | | RAPID CITY | SD | 57709 | |
| Butler, Michelle L | Address on File | | | | | | |
| BUTTE CENTRAL FOUNDATION | P.O. BOX 634 | | | BUTTE | MT | 59703 | |
| Butts, Darrel S | Address on File | | | | | | |
| Byers, Loren C | Address on File | | | | | | |
| Byrd, Earl | Address on File | | | | | | |
| C & H DISTRIBUTORS | 770 S 70TH ST | P.O. BOX 14770 | | MILWAUKEE | WI | 53214 | |
| C & K EQUIPMENT INC | 1851 COMMERCIAL AVENUE | | | SHERIDAN | WY | 82801 | |
| C MART LLC | 913 2ND ST | P.O. BOX 905 | | UPTON | WY | 82730 | |
| C Reiss Coal Company, The | P.O. Box 188 | | | Green Bay | WI | 54305-0188 | |
| C&F REPAIR SERVICE LLC | 911 S DOUGLAS HWY | | | GILLETTE | WY | 82716 | |
| C&W HYDRO TESTING INC | 80 JAYHAWKER STREET | | | GILLETTE | WY | 82718 | |
| C.E.D. | 165 WEST 16TH ST | P.O. BOX 399 | | CRAIG | CO | 81625-2243 | |
| CA STATE DISBURSEMENT UNIT | P.O. BOX 989067 | | | WEST SACRAMENTO | CA | 95798 | |
| CABELA'S INC | ONE CABELA DRIVE | | | SIDNEY | NE | 69160 | |
| CABIN CREEK INC. | 10 WEST LANE | | | TRIADELPHIA | WV | 26059 | |
| CAD-1 INC | 12130 N PENNSYLVANIA AVE STE 101 | | | DENVER | CO | 80221 | |
| CADWALADER WICKERSHAM & TAFT LLP | GENERAL POST OFFICE | P.O. BOX 5929 | | NEW YORK | NY | 10087-5929 | |
| Cady, Craig A | Address on File | | | | | | |
| Cady, Kelli J | Address on File | | | | | | |
| Cady, Tyzer | Address on File | | | | | | |
| Cage, Russell | Address on File | | | | | | |
| CAIN, ANDREW A | 538 N 4th St | | | Douglas | WY | 82633 | |
| CAL ST UNIVERSITY FULLERTON | ATTN: UNIV STUDENT FINANCIAL SER | 800 NORTH STATE COLLEGE BLVD | | FULLERTON | CA | 92834-6808 | |
| CALL & NICHOLAS INC | 2475 NORTH COYOTE DRIVE | | | TUCSON | AZ | 85745 | |
| Calvert, Richard | Address on File | | | | | | |
| CAMCO | 667 INDUSTRIAL PARK ROAD | | | EBENSBURG | PA | 15931 | |
| CAMEL KIDS WRESTLING | P.O. BOX 1826 | | | GILLETTE | WY | 82717 | |
| CAMEL WRESTLING | P.O. BOX 5170 | | | GILLETTE | WY | 82717-5176 | |
| CAMERON INTERNATIONAL CORP | DBA CAMERON SURFACE SYSTEMS | 7048 ZERO ROAD | | CASPER | WY | 82604 | |
| CAMERON THREE IRONS | P.O. BOX 1172 | | | CROW AGENCY | MT | 59022 | |
| CAMMOCKS INC | 173 CALLE PRIVADO | | | SEDONA | AZ | 86336-3047 | |
| CAMP U LEADERSHIP | 3519 S. MOONBEAM BAY | | | MAGNA | UT | 84044 | |
| CAMPBELL CO MEMORIAL HOSPITAL | P.O. BOX 3011 | | | GILLETTE | WY | 82717-3011 | |
| CAMPBELL COUNTY | HEALTH CARE FOUNDATION | 300 SOUTH BURMA AVE | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY 4-H COUNCIL | 412 S. GILLETTE AVE | | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY ABSTRACT COMPANY | 406 S GILLETTE AVENUE | | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY AMERICAN LEGION | AUXILIARY UNIT 42 | P. O. BOX 1775 | | GILLETTE | WY | 82717 | |
| Campbell County Assessor/Treasurer | 500 S. Gillette Ave. | | | Gillette | WY | 82716 | |
| CAMPBELL COUNTY ASSESSOR'S | 500 S GILLETTE AVE STE 1300 | | | GILLETTE | WY | 82716 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Campbell County Board of Commissioners | 500 S. Gillette Ave, Suite 1100 | | | Gillette | WY | 82716 | |
| CAMPBELL COUNTY CARE BOARD | 500 S. GILLETTE AVE. | SUITE 1100 | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY CATTLE WOMEN | 128 CLARKELEN RD | | | GILLETTE | WY | 82718 | |
| CAMPBELL COUNTY CHAMBER | OF COMMERCE | 314 SOUTH GILLETTE AVENUE | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY CISM TEAM | C/O GORDON HARPER | 460 WESTSIDE DRIVE | | GILLETTE | WY | 82718 | |
| CAMPBELL COUNTY CLERK | 500 S GILLETTE AVE 1ST FLOOR | | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY CONCRETE | BIRDSALL SAND | P.O. BOX 1136 | 2631 ECHETA RD | GILLETTE | WY | 82717-1136 | |
| CAMPBELL COUNTY CONSERVATION DIS | 601 4J CT, STE D | P.O. BOX 2577 | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY EAT.READ.GROW. | P.O. BOX 3354 | | | GILLETTE | WY | 82717 | |
| CAMPBELL COUNTY FIRE DEPARTMENT | 106 ROHAN AVENUE | | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY HEAD START | 601 RUNNING W DRIVE | | | GILLETTE | WY | 82718 | |
| CAMPBELL COUNTY HEALTHCARE | 300 SOUTH BURMA AVENUE | | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY HIGH SCHOOL | 1000 CAMEL DRIVE | | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY HIGH SCHOOL | 4001 SAUNDERS | | | GILLLETTE | WY | 82718-9396 | |
| CAMPBELL COUNTY HOOPS | DBA GILLETTE FORCE BASKETBALL | P.O. BOX 7268 | | GILLETTE | WY | 82717 | |
| CAMPBELL COUNTY JUNIOR FOOTBALL | P.O. BOX 1537 | | | GILLETTE | WY | 82717-1537 | |
| CAMPBELL COUNTY PARKS | 250 SHOSHONE AVENUE | | | GILLETTE | WY | 82718 | |
| CAMPBELL COUNTY PARKS & | RECREATION DEPARTMENT | 250 SHOSHONE AVENUE | | GILLETTE | WY | 82718 | |
| Campbell County Planning and Zoning Division | 500 S. Gillette Ave, Suite 1500 | | | Gillette | WY | 82716 | |
| Campbell County Predatory Management District | 5201 Tarry | | | Gillette | WY | 82718 | |
| CAMPBELL COUNTY PUBLIC HEALTH | NURSING | P.O. BOX 3420 | | GILLETTE | WY | 82717-3420 | |
| Campbell County Road and Bridge | 1704 4J Road | | | Gillette | WY | 82718 | |
| CAMPBELL COUNTY SCHOOL DISTRICT | P.O. BOX 3033 | | | GILLETTE | WY | 82717 | |
| CAMPBELL COUNTY SENIOR CENTER | 701 STOCKTRAIL AVE | | | GILLETTE | WY | 82716-4131 | |
| CAMPBELL COUNTY TREASURER | 500 SOUTH GILLETTE AVENUE | | | GILLETTE | WY | 82716 | |
| CAMPBELL COUNTY TREASURER | P.O. BOX 1027 | | | GILLETTE | WY | 82717-1027 | |
| CAMPBELL COUNTY WEED & PEST | 213 STOCKTRAIL AVE | P.O. BOX 191 | | GILLETTE | WY | 82717-0191 | |
| CAMPBELL COUNTY YOUTH | LIVESTOCK SALE | P.O. BOX 65 | | GILLETTE | WY | 82717-0065 | |
| CAM-PLEX | 1635 REATA DRIVE | | | GILLETTE | WY | 82718 | |
| CAM-PLEX HERITAGE CENTER | 1635 REATA DRIVE | | | GILLETTE | WY | 82718-8322 | |
| CANADIAN NATIONAL RAILWAY CO | 1290 CENTRAL PARKWAY WEST FL 9 | | | MISSISSAUGA | ON | L5C 4R3 | CANADA |
| CAP LOGISTICS | P.O. BOX 5608 | | | DENVER | CO | 80216-6524 | |
| CARBON CONSERVATION DISTRICT | P.O. BOX 510 | | | JOLIET | MT | 59041 | |
| CARBON UTILIZATION RESEARCH | COUNCIL | 1050 THOMAS JEFFERSON NW 7TH FL | | WASHINGTON | DC | 20007 | |
| CARBONE ESCROW ACCOUNT | C/O FIRST INTERSTATE BANK | P.O. BOX 4667 | | MISSOULA | MT | 59806-4667 | |
| Carbone, Kendall K | Address on File | | | | | | |
| CARDNO ATC-BILLINGS BRANCH | 917 1ST AVENUE NORTH, SUITE 3 | | | BILLINGS | MT | 59101 | |
| CARDNO, INC.-SEATTLE BRANCH | 801 SECOND AVENUE | SUITE 700 | | SEATTLE | WA | 98104 | |
| CARE COALITION | 2001 K STREET NW, SUITE 400 | | | WASHINGTON | DC | 20006 | |
| CAREERARC | 2600 WEST OLIVE AVENUE SUITE 710 | | | BURBANK | CA | 91505 | |
| CAREERBUILDER LLC | 200 N LA SALLE STREET SUITE 1100 | | | CHICAGO | IL | 60601 | |
| CARGILL, INCORPORATED | 9350 EXCELSIOR BLVD | | | HOPKINS | MN | 55343 | |
| Cargill, Incorporated | 9350 Excelsior Blvd | MS-150 | | Hopkins | MN | 55343 | |
| CARINGBRIDGE | 1715 YANKEE DOODLE RD STE 301 | | | EAGAN | MN | 55121 | |
| CAR-KNACK, INC. | 5255 S. WINLAND DRIVE | | | GILLETTE | WY | 82718 | |
| CARL KOONTZ ASSOCIATES | 4441 JUNEAU DRIVE | P.O. BOX 8216 | | HERMITAGE | TN | 37076-8216 | |
| CARLISLE BRAKE & FRICTION | 6180 COCHRAN ROAD | | | SOLON | OH | 44139 | |
| Carlisle, Bexton E | Address on File | | | | | | |
| CARL'S TRAILER SALES, INC | 10958 US HWY 212 | P.O. BOX 98 | | BELLE FOURCHE | SD | 57717 | |
| CARLSON SOFTWARE INC | 33 E. 2ND STREET | | | MAYSVILLE | KY | 41056 | |
| Carlston, Joel | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| CARLY FOR AMERICA | P.O. BOX 26141 | | | ALEXANDRIA | VA | 22313 | |
| CARMEUSE LIME & STONE, INC. | 11 STANWIX STREET, 11TH FLOOR | | | PITTSBURGH | PA | 15222-1312 | |
| Carmichael, Marion | Address on File | | | | | | |
| Carolus, Flo | Address on File | | | | | | |
| Carpenter, Charles B | Address on File | | | | | | |
| Carpenter, Tasha N | Address on File | | | | | | |
| CARQUEST OF SHERIDAN | 229 EAST BRUNDAGE STREET | | | SHERIDAN | WY | 82801 | |
| CARR GEOPHYSICAL CONSULTING, LLC | 812 E CANBY STREET | | | LARAMIE | WY | 82072 | |
| Carr, Shaun S | Address on File | | | | | | |
| CARROLL ENGINEERING COMPANY | 227 INDUSTRAL PARK ROAD | | | HARLAN | KY | 40831 | |
| Carroll, Mike H | Address on File | | | | | | |
| CARTER LAKE CONSULTING LLC | 205 CONNELL RD | | | WHITMAN | NE | 69366-6625 | |
| Carter, Josh | Address on File | | | | | | |
| CARTUS CORPORATION | 40 APPLE RIDGE ROAD | | | DANBURY | CT | 6810 | |
| Case, Chrissy R | Address on File | | | | | | |
| Case, Jack L | Address on File | | | | | | |
| Case, Lori A | Address on File | | | | | | |
| CASEY FRASER | HCR 49 BOX 140 | | | PORCUPINE | SD | 57772 | |
| Casey, Julie | Address on File | | | | | | |
| CASINO PARTY USA | 2305 SOUTH SYRACUSE WAY , NO 5 | | | DENVER | CO | 80231 | |
| CASPER CHASE FALLEN SOLDIERS MEM | P.O. BOX 52116 | | | CASPER | WY | 82605 | |
| CASPER COMMUNITY COLLEGE | 125 COLLEGE DRIVE | | | CASPER | WY | 82601 | |
| CASPER HUMANE SOCIETY | 849 EAST E STREET | | | CASPER | WY | 82601 | |
| CASPER MIDGET FOOTBALL ASSOCIATI | P.O. BOX 1114C | | | CASPER | WY | 82601 | |
| CASPER STAR-TRIBUNE | P.O. BOX 80 | | | CASPER | WY | 82602 | |
| CASPER TRAILER/EQ AND RENTS | 4111 S CENTER | | | CASPER | WY | 82601 | |
| CASPER WELL PRODUCTS | P.O. BOX 1456 | 1241 EAST YELLOWSTONE HWY | | CASPER | WY | 82602-1456 | |
| CASTLE PINES GOLF CLUB | 1000 HUMMINGBIRD DRIVE | | | CASTLE ROCK | CO | 80108 | |
| CASTLE ROCK MIDDLE SCHOOL | 1441 GOVERNORS BLVD. | | | BILLINGS | MT | 59105 | |
| CASTLETON COMMODITIES SHIPPING | 1 RAFFLES PLACE #35-61 | ONE RAFFLES PLACE TOWER 2 | | SINGAPORE | | 48616 | SINGAPORE |
| Castleton Commodities Shipping Co. Pte. Ltd. | 2200 Atlantic Street, Suite 800 | | | Stamford | CT | 6902 | |
| Castrogiovanni, Ian A | Address on File | | | | | | |
| CAT CARE SOCIETY | 5787 W. 6TH AVE. | | | LAKEWOOD | CO | 80214 | |
| CATE RENTAL & SALES, LLC | P.O. BOX 27073 | | | SALT LAKE CITY | UT | 84127 | |
| CATENA CONSULTING, LLC | P.O. BOX 50538 | 1101 STRAWBERRY AVE | | BILLINGS | MT | 59105 | |
| CATERPILLAR FINANCIAL SERVICES C | 2120 WEST END AVENUE | | | NASHVILLE | TN | 37203 | |
| CATERPILLAR GLOBAL MINING EQUIP | 1607 EAST LINCOLN | | | GILLETTE | WY | 82716 | |
| CATERPILLAR GLOBAL MINING FIELD | SERVICES LLC | P.O. BOX 3257 | | GILLETTE | WY | 82717-2876 | |
| CATERPILLAR GLOBAL MINING LLC | 6744 SOUTH HOWELL AVENUE | P.O. BOX 267 | | OAK CREEK | WI | 53154 | |
| CATERPILLAR INC. | TINAJA HILLS | 5000 W. CATEPRILLAR TRAIL | | GREEN VALLEY | AZ | 85614 | |
| Cates, Tyani L | Address on File | | | | | | |
| Cathcart, James | Address on File | | | | | | |
| CATHERINE RAEL | 84 SILVERTON CIR. | | | PARACHUTE | CO | 81635 | |
| CATHOLIC CHARITIES AND COMMUNITY | 6240 SMITH ROAD | | | DENVER | CO | 80216 | |
| Caulk II, William | Address on File | | | | | | |
| Cavanaugh, Seth | Address on File | | | | | | |
| CAVOTEC GANTREX USA INC | 333 OATES ROAD | | | MOORESVILLE | NC | 28117-6824 | |
| Caywood, Colton | Address on File | | | | | | |
| Caywood, Ty J | Address on File | | | | | | |
| Cazer, Aydalou | Address on File | | | | | | |
| CBB COLLECTIONS | P.O. BOX 50099 | | | BILLINGS | MT | 59105 | |
| CBH COOPERATIVE-SOUTH DAKOTA | 1206 S DOUGLAS HIGHWAY | | | GILLETTE | WY | 82716 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| CC MEDICAL GRP-AUDIOLOGY CLINIC | P.O. BOX 3046 | | | GILLETTE | WY | 82717 | |
| CCHS FALLEN HEROES MEMORIAL FUND | 815 MADISON ST | | | GILLETTE | WY | 82718 | |
| CDG ENGINEERS ARCHITECTS | PLANNERS INC | ONE CAMPBELL PLAZA | | ST. LOUIS | MO | 63139 | |
| CEAVCO AUDIO VISUAL CO INC | 6240 WEST 54TH AVE | | | ARVADA | CO | 80002 | |
| Cebulski, Deb E | Address on File | | | | | | |
| Cedar Falls Utilities | Utility Pkwy | P.O. Box 769 | | Cedar Falls | IA | 50613 | |
| Cemex Construction Materials South LLC | 5134 Ute Highway | | | Longmont | CO | 80503 | |
| CENTENNIAL EQUIPMENT CO INC | 15760 WEST 6TH AVE | | | GOLDEN | CO | 80401 | |
| CENTER FOR A VITAL COMMUNITY | 345 BROADWAY | | | SHERIDAN | WY | 82801 | |
| CENTER FOR ASBESTOS RELATED DISE | 214 EAST 3RD STREET | | | LIBBY | MT | 59923 | |
| CENTER FOR CHILDREN & FAMILIES | 3021 3RD AVENUE NORTH | | | BILLINGS | MT | 59101 | |
| CENTER FOR CONSUMER FREEDOM | 1090 VERMONT AVE, NW STE 800 | | | WASHINGTON | DC | 20005 | |
| CENTER FOR LEGISLATIVE ENERGY | CLEER | 5400 LYNDON B JOHNSON FRWY, 985 | | DALLAS | TX | 75240 | |
| CENTERPOINT ENERGY SERVICES | 303 E 17TH AVE. | SUITE 850 | | DENVER | CO | 80203 | |
| CENTERS FOR MEDICARE & MEDICAID | 7500 SECURITY BOULEVARD | | | BALTIMORE | MD | 21244 | |
| CENTERVIEW PARTNERS LLC | 31 WEST 52ND STREET | 22ND FLOOR | | NEW YORK | NY | 10019 | |
| CENTRAL EQUIPMENT SALES, INC. | 39176 COUNTY RD 186 | | | SAUK CENTRE | MN | 56378 | |
| CENTRAL MONTANA W.I.F.E. | P.O. BOX 55 | | | WINIFRED | MT | 59489 | |
| CENTURY GEOPHYSICAL CORPORATION | 1223 SOUTH 71ST E AVE | | | TULSA | OK | 74112 | |
| CENTURYLINK | P.O. BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| CENTURYLINK BUSINESS SERVICES | P.O. BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| Cerame Coal | 33811 Highway 12 | | | Trinidad | CO | 81082 | |
| CERTENT, INC | 4683 CHABOT DR., STE 260 | | | PLEASANTON | CA | 94588-3982 | |
| CERTIFICATION CAMPS | 8374 MARKET ST 412 | | | LAKEWOOD RANCH | FL | 34202 | |
| CERTIFIED LABORATORIES | P.O. BOX 2493 | | | FORT WORTH | TX | 76113 | |
| Certispec Services Inc. | 208 – 6741 Cariboo Road | | | Burnaby | BC | V3N 4A3 | Canada |
| CERTISPEC SERVICES INC. | 2813 MURRAY STREET | | | PORT MOODY | BC | V3H 1X3 | CANADA |
| CFD OLD WEST MUSEUM | P.O. BOX 2720 | | | CHEYENNE | WY | 82003 | |
| CH CONCRET CASTING INC | DBA WYOMING PRECAST PRODUCTS | 1964 EAST FIRST STREET | | CASPER | WY | 82601 | |
| CH YARBER CONSTRUCTION LLC | 552 SOUTHWEST DR | | | CHEYENNE | WY | 82007-1934 | |
| CHAD HYMAS COMMUNICATIONS, INC. | P.O. BOX 187 | | | STOCKTON | UT | 84071 | |
| CHADRON STATE COLLEGE | REGISTRAR'S OFFICE | 1000 MAIN STREET | | CHADRON | NE | 69337 | |
| Chadwick, James | Address on File | | | | | | |
| Chaffee, Robert | Address on File | | | | | | |
| Chaisson, Michele E | Address on File | | | | | | |
| Chalfant, Sean M | Address on File | | | | | | |
| CHAMPION CHARTER SALES & SERVICE | P.O. BOX 953 | | | WRIGHT | WY | 82732 | |
| CHAMPION SPRING & BRAKE INC | TRUCK PARTS SPECIALIST | 5701 STAPLETON NORTH DRIVE | | DENVER | CO | 80216 | |
| CHAMPION TECHNOLOGIES INC | 6170 SWANSON ROAD | | | GILLETTE | WY | 82718-6948 | |
| Chapin, Dayne L | Address on File | | | | | | |
| Chaplin, Mark E | Address on File | | | | | | |
| Chapman, Brian | Address on File | | | | | | |
| Chapman, Travis B | Address on File | | | | | | |
| CHAPS EQUINE ASSISTED THERAPY | PMB 201 | 1842 SUGARLAND DR. STE. 108 | | SHERIDAN | WY | 82801-5719 | |
| CHARITY CHILI COOK-OFF | P.O. BOX 933 | | | GILLETTE | WY | 82717-0933 | |
| Charlson, Duane R | Address on File | | | | | | |
| CHARTER COMMUNICATIONS | 410 WEST BOXELDER ROAD | | | GILLETTE | WY | 82718 | |
| CHASE HAWKS MEMORIAL ASSOC INC | P.O. BOX 31333 | | | BILLINGS | MT | 59107-1333 | |
| Chase, Lance | Address on File | | | | | | |
| Chavez, Mike J | Address on File | | | | | | |
| CHAVEZ, REX | P.O. BOX 332 | | | CROW AGENCY | MT | 59022 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Cheairs, Candace A | Address on File | | | | | | |
| Cheairs, Trevor | Address on File | | | | | | |
| CHECKFLUID INC | 4070 EASTGATE CRESCENT | | | LONDON | ON | N6L 1B2 | CANADA |
| CHEMUNG SUPPLY CORP | P.O. BOX 527 | | | ELMIRA | NY | 14902 | |
| CHERNI, BRIAN | 65 NASSAU DR | UNIT 210 | | ROCKPORT | TX | 78382 | |
| Cherni, Brian | Address on File | | | | | | |
| CHEVRON MINING INC | 116 INVERNESS DRIVE EAST | SUITE 207 | | ENGLEWOOD | CO | 80112 | |
| CHIEF DULL KNIFE COLLEGE | P.O. BOX 98 | 1 COLLEGE DRIVE | | LAME DEER | MT | 59043 | |
| CHIEF SUPPLY | 1400 EXECUTIVE PKWY SUITE 220 | | | EUGENE | OR | 97401-2158 | |
| CHILD ADVOCACY SERVICES | OF THE BIG HORNS | P.O. BOX 6022 | | SHERIDAN | WY | 82801 | |
| CHILD DEVELOPMENT CENTER REGION | 345 SOUTH LINDEN AVE | | | SHERIDAN | WY | 82801 | |
| CHILD FUND INTERNATIONAL USA | P.O. BOX 85066 | | | RICHMOND | VA | 23285-5066 | |
| CHILD SUPPORT ENFORCEMENT DIV | WAGE W/H UNIT | P.O. BOX 8001 | | HELENA | MT | 59604-8001 | |
| CHILDREN'S ADVOCACY PROJECT, INC | 350 NORTH ASH STREET | | | CASPER | WY | 82601 | |
| CHILDRENS HOSPITAL COLORADO | 13123 E 16TH AVE BOX 045 | | | AURORA | CO | 80045 | |
| CHILDREN'S MUSEUM OF CHEYENNE | P.O. BOX 92 | | | CHEYENNE | WY | 82009 | |
| CHOICE SOLUTIONS LLC | 7015 COLLEGE BLVD SUITE 300 | | | OVERLAND PARK | KS | 66211 | |
| CHOKANG SHIPPING CO.,LTD | 7F NEW HAENAM BLDG,21, | BUKCHANG-DONG, JUNG-GU | | SEOUL | | 100-080 | Korea |
| CHRIS ANDERSON | 120 MEADOWBROOK LANE | | | BELGRADE | MT | 59714 | |
| CHRIS SUPPLY COMPANY INC | 114 EAST BLVD. N. | | | RAPID CITY | SD | 57701-1592 | |
| CHRIS TONG | 18388 FM 831 | | | BUFFALO | TX | 75831 | |
| CHRISTENSEN OIL COMPANY | 595 S 200 E | | | PROVO | UT | 84606 | |
| CHRISTENSEN, NITA R | P.O. BOX 50188 | | | CASPER | WY | 82605 | |
| Christensen, Wade | Address on File | | | | | | |
| Christenson, Jason | Address on File | | | | | | |
| CHRISTIAN APPALACHIAN PROJECT | 2610 PALUMBO DR | | | LEXINGTON | KY | 40509 | |
| Christiansen, Doug D | Address on File | | | | | | |
| Christianson, Craig A | Address on File | | | | | | |
| CHRISTOPHER S SHIELDS PC | 1005 CONGRESS AVE | SUITE 480 | | AUSTIN | TX | 78701 | |
| Christopherson, Michael | Address on File | | | | | | |
| Christopherson, Ryan | Address on File | | | | | | |
| CHURON CO. | 300 LIVELY AVE. | | | NORCROSS | GA | 30071 | |
| CHWMEG, INC. | 470 WILLIAM PITT WAY | | | PITTSBURGH | PA | 15238 | |
| CINTAS FIRST AID & SAFETY | 11411 EAST 51ST AVENUE | | | DENVER | CO | 80239 | |
| CIRCADIAN TECHNOLOGIES INC. | TWO MAIN STREET, SUITE 310 | | | STONEHAM | MA | 02180-3336 | |
| CIRCUIT BREAKER SALES CO., INC. | 1315 COLUMBINE DR. | | | GAINESVILLE | TX | 76240 | |
| CIRCUIT COURT, NINTH JUDICIAL | 450 NORTH SECOND ST ROOM 230 | | | LANDER | WY | 82520 | |
| CISCO-EAGLE INC. | 2120 VALLEY VIEW LANE | | | DALLAS | TX | 75234 | |
| CITIBANK NA | CITICORP NORTH AMERICA | P.O. BOX 7247-8614 | | PHILADELPHIA | PA | 19170-8614 | |
| CITIZENS FOR MICHIGANS | ENERGY FUTURE | 7017 STOMMEL COURT | | YPSILANTI | MI | 48198-9667 | |
| CITRIX SYSTEMS INC | 6400 NW 6TH WAY | | | FORT LAUDERDALE | FL | 33309 | |
| City & County of Broomfield Assessor/Treasurer | P.O. Box 407 | | | Broomfield | CO | 80038 | |
| CITY AND COUNTY OF BROOMFIELD | P.O. BOX 407 | | | BROOMFIELD | CO | 80038-0407 | |
| City of Duluth, Minnesota | 411 West First Street | | | Duluth | MN | 55802 | |
| City of Fremont Department of Utilities | 400 E. Military | | | Fremont | NE | 68025-5141 | |
| CITY OF GILLETTE | P.O. BOX 3003 | | | GILLETTE | WY | 82717-3003 | |
| City of Grand Island, Nebraska | 100 East First St. | | | Grand Island | NE | 68801 | |
| CITY OF SHERIDAN | P.O. BOX 848 | | | SHERIDAN | WY | 82801 | |
| CITY SHOE & SADDLE SHOP | 104 NORTH 2ND | | | DOUGLAS | WY | 82633 | |
| City Utilities of Springfield, Missouri | 301 E. Central | | | Springfield | MO | 65801-0551 | |
| CIVIL SOFTWARE DESIGN, LLC | P.O. BOX 706 | | | AMES | IA | 50010 | |
| CLABAUGH, BONNIE A | W-31 HWY 59 NORTH - HCR 73 | | | GILLETTE | WY | 82716 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CLABAUGH, KEELY | 13915 HWY 59N | | | GILLETTE | WY | 82716 | |
| CLABAUGH, KYLE | 1850 BASSETT STREET APT 723 | | | DENVER | CO | 80202 | |
| Clapp, Cindy | Address on File | | | | | | |
| CLARK COUNTY TREASURER | 1300 FRANKLIN STREET | | | VANCOUVER | WA | 98660 | |
| Clark, Brad | Address on File | | | | | | |
| Clark, Dean L | Address on File | | | | | | |
| Clark, Helen J | Address on File | | | | | | |
| Clark, Kimberlie | Address on File | | | | | | |
| Clark, Mike J | Address on File | | | | | | |
| Clark, Scott K | Address on File | | | | | | |
| CLAUDES WELDING SERVICE INC | 3802 D LANE | P.O. BOX 2788 | | GILLETTE | WY | 82717-2788 | |
| Claudius Peters (Americas) Inc. | 445 W. Bush Turnpike | | | Richardson | TX | 75080 | |
| Clay County Sheriff | 246 Main St. | | | Clay | WV | 25043 | |
| Cleco Power LLC | 2030 Donahue Ferry Road | | | Pineville | LA | 71360 | |
| CLEMENS EXTERIORS INC. | P.O. BOX 2012 | 1712 TERRA AVE. #5 | | SHERIDAN | WY | 82801 | |
| Clements, Toni L | Address on File | | | | | | |
| Clemetson, Amy C | Address on File | | | | | | |
| CLERK OF CIRCUIT COURT | 6 WEST WARWICK | | | NEWCASTLE | WY | 82701 | |
| CLERK OF CIRCUIT COURT | OF CROOK COUNTY | P.O. BOX 650 | | SUNDANCE | WY | 82729-0650 | |
| CLERK OF CIRCUIT COURT | P.O. BOX 45 | | | DOUGLAS | WY | 82633 | |
| CLERK OF DISTRICT COURT | CAMPBELL COUNTY | P.O. BOX 817 | | GILLETTE | WY | 82717-0817 | |
| CLERK OF THE CAMPBELL | CIRCUIT COURT | 500 SOUTH GILLETTE AVENUE #301 | | GILLETTE | WY | 82716 | |
| CLERK OF THE CIRCUIT COURT | 224 S MAIN STREET SUITE B-7 | | | SHERIDAN | WY | 82801 | |
| CLERK OF THE CONVERSE | CIRCUIT COURT | P.O. BOX 34 | | DOUGLAS | WY | 82633 | |
| CLERMONT PARTNERS, LLC | 161 N CLARK STREET, SUITE 2950 | | | CHICAGO | IL | 60601 | |
| CLIFF'S CRANE & EQUIPMENT REPAIR | P.O. BOX 1206 | | | MILLS | WY | 82644 | |
| Cliffs Natural Resources Inc. | 200 Public Square, Suite 3300 | | | Cleveland | OH | 44114 | |
| CLIMAX PORTABLE MACHINE & TOOLS | 2712 EAST SECOND STREET | | | NEWBERG | OR | 97132 | |
| CLIMB WYOMING | 405 WEST BOXELDER ROAD #B4 | | | GILLETTE | WY | 82718 | |
| CLOUD PEAK ENERGY EMPLOYEE PAC | 5234 PANORAMA DRIVE | | | CHEYENNE | WY | 82009 | |
| CLOUD PEAK ENERGY INC | P.O. BOX 3009 | | | GILLETTE | WY | 82717-3009 | |
| CLOUD PEAK ENERGY-CASH ACCOUNT | 505 S GILLETTE AVE | | | GILLETTE | WY | 82716 | |
| CLOUD PEAK SPORTS CLUB | 1675 BOWMAN AVE | | | SHERIDAN | WY | 82801 | |
| CN CUSTOMS BROKERAGE SERVICES | 1270 CENTRAL PARKWAY W STE 400 | | | MISSISSAUGA | ON | L5C 4P4 | CANADA |
| CNC INDUSTRIES LTD | 808 INDUSTRIAL AVE (1354) | | | SUNDANCE | WY | 82729 | |
| COAL ASSOCIATION OF CANADA | SUITE 150 | 205 9TH AVENUE SE | | CALGARY | AB | T2G 0R3 | CANADA |
| COAL COMBUSTION, INC. | 114 S MAIN ST | | | VERSAILLES | KY | 40383 | |
| COAL COUNTRY OPEN | 2781 ANTLER ROAD | | | GILLETTE | WY | 82718-7208 | |
| COAL TRADING ASSOCIATION | 2001 JEFFERSON DAVIS HWY | SUITE 1004 | | ARLINGTON | VA | 22202 | |
| Coal Valley Resources Inc. | PO Box 5000 | | | Edmonton | AB | T5J 3G1 | Canada |
| COALBLUE PROJECT | 1110 VERMONT AVENUE NW | SUITE 1000 | | WASHINGTON | DC | 20005 | |
| COALDESK, LLC | 789 OAKWOOD DR | | | RIDGEDALE | MO | 65739 | |
| COALESCENT INC | 601 PENNSYLVANIA AVE NW ST 900 | SOUTH BUILDING | | WASHINGTON | DC | 20004 | |
| COALFIRE SYSTEMS, INC. | 11000 WESTMOOR CIRCLE, SUITE 450 | | | WESTMINSTER | CO | 80021 | |
| COASTAL CHEMICAL CO.,LLC | 301 W. 1ST STREET | | | GILLETTE | WY | 82716 | |
| Coats, William D | Address on File | | | | | | |
| COFFEY, PETE | 7223 16TH ST. N WEST | | | GARRISON | ND | 58540 | |
| Coffin, Cody J | Address on File | | | | | | |
| Coggeshall, Bruce A | Address on File | | | | | | |
| Colby, Kyle R | Address on File | | | | | | |
| Colby, Tyler M | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| COLDWATER PR | P.O. BOX 106 | | | HELENA | MT | 59624 | |
| COLE PARMER INSTRUMENT COMPANY | 625 EAST BUNKER COURT | | | VERNON HILLS | IL | 60061 | |
| Cole, Ron L | Address on File | | | | | | |
| COLEMAN ELECTRICAL SERVICES LLC | 2809 DOGWOOD AVENUE | | | GILLETTE | WY | 82718 | |
| COLLECTION SERVICES CENTER - IA | P.O. BOX 9125 | | | DES MOINES | IA | 50306-9125 | |
| COLLEGE OF SOUTHERN NV (CSN) | 3200 E. CHEYENNE AVE. | | | NORTH LAS VEGAS | NV | 89030 | |
| COLLINS COMMUNICATIONS INC | 3795 COLLINS ROAD | | | GILLETTE | WY | 82718 | |
| Collins, Adam | Address on File | | | | | | |
| Collins, Christopher | Address on File | | | | | | |
| Collins, Dave R | Address on File | | | | | | |
| Collins, Derek T | Address on File | | | | | | |
| Collins, John A | Address on File | | | | | | |
| Collins, Rick K | Address on File | | | | | | |
| Collins, Troy A | Address on File | | | | | | |
| COLMAN EQUIPMENT COMPANY | 901 NORTH FOSTER ROAD | | | CASPER | WY | 82601 | |
| COLORADO CHILDREN'S CHORALE | 2420 WEST 26TH AVENUE | SUITE 350-D | | DENVER | CO | 80211 | |
| COLORADO CORPORATE SEARCH LLC | 283 COLUMBINE STREET #125 | | | DENVER | CO | 80206-4707 | |
| COLORADO DEPARTMENT OF REVENUE | 222 SOUTH 16TH STREET | | | GRAND JUNCTION | CO | 81501 | |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST. | | | DENVER | CO | 80261-0004 | |
| COLORADO DEPT REVENUE-CHECKS | 1375 SHERMAN ST. | | | DENVER | CO | 80261-0004 | |
| Colorado Dept. of Regulatory Agencies | 1560 Broadway, Suite 150 | | | Denver | CO | 80202 | |
| Colorado Dept. of Revenue | 1375 Sherman St. | | | Denver | CO | 80261 | |
| COLORADO DIVISION OF INSURANCE | 1560 BROADWAY STE 850 | | | DENVER | CO | 80202 | |
| COLORADO HOMELESS FAMILIES.ORG | 7447 W 61ST AVE | | | ARVADA | CO | 80003 | |
| COLORADO LINING INTERNATIONAL | 1062 SINGING HILLS ROAD | | | PARKER | CO | 80138 | |
| COLORADO MESA UNIVERSITY | 1100 NORTH AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| COLORADO NONPROFIT DEVELOPMENT C | 789 SHERMAN ST., STE. 250 | | | DENVER | CO | 80203 | |
| COLORADO PRECAST CONCRETE INC | 1820 EAST HIGHWAY 402 | | | LOVELAND | CO | 80537 | |
| COLORADO SCHOOL OF MINES | 1200 16TH ST | | | GOLDEN | CO | 80401 | |
| Colorado Secretary of State | Business Organizations | 1700 Broadway, Suite 200 | | Denver | | 80290 | CO |
| COLORADO SOCIETY OF CERTIFIED | PUBLIC ACCOUNTANTS | 7979 EAST TUFTS AVE SUITE 1000 | | DENVER | CO | 80237-2847 | |
| COLORADO STATE TREASURER | UNEMPLOYMENT INSURANCE TAX ADM | P.O. BOX 46541 | | DENVER | CO | 80201-6541 | |
| COLORADO STATE UNIVERSITY | FOUNDATION | 410 UNIVERSITY SERVICES CENTER | | FORT COLLINS | CO | 80523 | |
| COLORADO SUPREME COURT, ATTORNEY | 1300 BROADWAY, SUITE 510 | | | DENVER | CO | 80203 | |
| COLSTRIP UNITED | P.O. BOX 654 | | | COLSTRIP | MT | 59323 | |
| Coltrane, Shelby T | Address on File | | | | | | |
| COLUMBIA RIVER MACHINERY, LLC | 3802 S. HIGHLANDS BLVD | | | WEST RICHLAND | WA | 99353 | |
| COLUMN5 CONSULTING LLC | 4800 N SCOTTSDALE ROAD #2300 | | | SCOTTSDALE | AZ | 85251 | |
| COLWYO COAL COMPANY | 5731 STATE HIGHWAY 13 | | | MEEKER | CO | 81641-9199 | |
| Combs, John L | Address on File | | | | | | |
| COMCAST CABLE COMMUNICATIONS INC | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMEDY WORKS ENTERTAINMENT | 1226 15TH STREET | | | DENVER | CO | 80202 | |
| Comer, Timm | Address on File | | | | | | |
| COMER, TIMM | 600 N. CORALINE STREET UNIT 2 | | | WOODLAND PARK | CO | 80863 | |
| COMERICA LEASING, A DIVISION OF | A DIVISION OF COMERICA BANK | 611 ANTON BLVD. SUITE 360 | | COSTA MESA | CA | 92626 | |
| COMFORT SYSTEMS HEATING & AC INC | 913 W FIRST ST | P.O. BOX 4468 | | GILLETTE | WY | 82717 | |
| COMMERCIAL BINDING CORPORATION | 1580 PEACH CT | | | BRIGHTON | CO | 80601 | |
| COMMERCIAL CLEANING SYSTEMS | 1485 SOUTH LIPAN STREET | | | DENVER | CO | 80223 | |
| COMMERCIAL EQUIPMENT SERVICES | 4525 IRVING BLVD. | | | DALLAS | TX | 75247 | |
| COMMITTEE TO PROTECT SPOKANE'S E | 510 W RIVERSIDE | SUITE 206 | | SPOKANE | WA | 99201 | |
| COMMODITY INSIGHTS PTY LTD | 20 LAUGHLAND ST | | | WILSTON | | QLD 4051 | Australia |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| COMMUNICATION TECHNOLOGIES, INC | 1900 ELK ST | | | ROCK SPRINGS | WY | 82901-4005 | |
| COMMUNITY COLLEGE OF AURORA | 16000 E CENTRETECH PKWY STE A200 | | | AURORA | CO | 80011 | |
| COMMUNITY COLLEGES OF SPOKANE | 501 N RIVERPOINT BLVD | SUITE 204 | | SPOKANE | WA | 99217 | |
| COMMUNITY FOOD SHARE | 650 S. TAYLOR AVENUE | | | LOUISVILLE | CO | 80027 | |
| COMPASS GROUP - CHARTWELLS | 300 WEST SINCLAIR | | | GILLETTE | WY | 82718 | |
| COMPASS INDIAN HILLS, LLC | 1001 E 12TH STREET | | | GILLETTE | WY | 82716 | |
| COMPASS LEXECON LLC | 909 COMMERCE ROAD | | | ANNAPOLIS | MD | 21401 | |
| COMPASS-CENTER FOR FAMILIES | 1095 SUGARVIEW DRIVE | | | SHERIDAN | WY | 82801 | |
| COMPRESSION LEASING | 5551 MAGNUSON BOULEVARD, UNIT D | | | GILLETTE | WY | 82718 | |
| COMPUTER CORNER INC | 4410 MENAUL NE | | | ALBUQUERQUE | NM | 87110 | |
| COMPUTERSHARE INC | 250 ROYALL STREET | | | CANTON | MA | 2021 | |
| CONCENTRA MEDICAL CENTERS | P.O. BOX 9008 | | | BROOMFIELD | CO | 80021 | |
| CONCEPTS & ASSOCIATES INC | 105 19TH STREET SOUTH | | | BIRMINGHAM | AL | 35210-0000 | |
| CONCORDIA UNIVERSITY | 800 NORTH COLUMBIA AVE | | | SEWARD | NE | 68434 | |
| CONCUR TECHNOLOGIES INC | ATTN: ACCOUNTS RECEIVABLE | 18400 NE UNION HILL RD | | REDMOND | WA | 98052 | |
| CONDON, PATRICK J | 726 STONEBRIDGE ROAD | | | FRANKFORT | IL | 60423 | |
| CONDUCTIX INC | 10102 F STREET | | | OMAHA | NE | 68127 | |
| CONEQUIP PARTS & EQUIPMENT LLC | 2712 WEST AVE | CONEQUIP PARTS | | NEWFANE | NY | 14108 | |
| CONFERENCE OF WESTERN | ATTORNEYS GENERAL | 1300 I ST. | | SACRAMENTO | CA | 95814 | |
| Congdon Jr., Scott J | Address on File | | | | | | |
| Conley, Daniel | Address on File | | | | | | |
| CONNECTION TECHNOLOGY CENTER | 7939 RAE BLVD | | | VICTOR | NY | 14564 | |
| CONNECTYOURCARE | 307 INTERNATIONAL CIRCLE STE 200 | | | HUNT VALLEY | MD | 21230 | |
| Conner, Cassie L | Address on File | | | | | | |
| CONNEY SAFETY PRODUCTS | 3202 LATHAM DR | P.O. BOX 44190 | | MADISON | WI | 53744-4575 | |
| CONNIE'S GLASS INC | DRAWER T | 204 WEST 11TH | | SHERIDAN | WY | 82801 | |
| CONNOLLY GALLAGHER LLP | 1000 WEST STREET, SUITE 1400 | | | WILMINGTON | DE | 19801 | |
| CONOCO INC | 6855 S HAVANA SUITE 600 | | | ENGLEWOOD | CO | 80112 | |
| CONSERVATIVE SOLUTIONS PAC | 610 S BOULEVARD | | | TAMPA | FL | 33606 | |
| CONSERVE AGENT FOR NYSHESC | P.O. BOX 492 | | | FAIRPORT | NY | 14450 | |
| CONSOLIDATED ELECTRICAL | DISTRIBUTORS | 441 BROADWAY AVENUE | | SHERIDAN | WY | 82801 | |
| CONSOLIDATED ENGINEERS & | MATERIALS TESTING INC | P.O. BOX 4098 | | GILLETTE | WY | 82717-4098 | |
| CONSOLIDATED ENGINEERS INC | 316 SOUTH GILLETTE AVE STE 200 | P.O. BOX 1035 | | GILLETTE | WY | 82717-1035 | |
| CONSOLIDATED OIL WELL SERVICES | P.O. BOX 884 | 1322 SOUTH GRANT | | CHANUTE | KS | 66720 | |
| CONSTANCE F. MOCCASIN | P.O. BOX 866 | | | CROW AGENCY | MT | 59022 | |
| Constellation Energy Commodities Group, Inc. | 111 Market Place | Suite 500 | | Baltimore | MD | 21230 | |
| CONSUMER COALITION OF OKLAHOMA, | 228 ROBERT S. KERR, SUITE 500 | | | OKLAHOMA CITY | OK | 73102 | |
| Consumers Energy Company | 1945 West Parnall Road | | | Jackson | MI | 49201 | |
| Consumers Energy Company | 1945 W. Parnall Road | | | Jackson | MI | 49201-8643 | |
| CONTECH ENGINEERED SOLUTIONS | 9025 CENTER POINTE DRIVE STE 400 | | | WEST CHESTER | OH | 45069 | |
| CONTINENTAL GATE CO | 6554 S FRONTAGE ROAD | | | BILLINGS | MT | 59101 | |
| CONTINENTAL LIFT TRUCK CORP. | 16600 JOHNSON MEMORIAL DRIVE | P.O. BOX 26 | | JORDAN | MN | 55352 | |
| CONTITECH | 520 SOUTH 18TH STREET | | | WEST DES MOINES | IA | 50265-5532 | |
| CONTRACTORS SUPPLY INC | 5005 ROURKE AVE | P.O. BOX 1655 | | GILLETTE | WY | 82718 | |
| CONTROL CONCEPTS INC | 100 PARK STREET | | | PUTNAM | CT | 6260 | |
| CONTROL INDUSTRIES INC | 14807 SE LOWELL LANE | | | SHERWOOD | OR | 97140 | |
| CONTURA WYOMING LAND, LLC | P.O. BOX 3039 | | | GILLETTE | WY | 82717 | |
| CONVERGINT TECHNOLOGIES INC | 7330 SOUTH ALTON WAY SUITE 12K | | | CENTENNIAL | CO | 80112 | |
| CONVERSE CO HOSPITAL FOUNDATION | P.O. BOX 393 | | | DOUGLAS | WY | 82633 | |
| CONVERSE COUNTY 4-H/FFA | 1839 MADORA AVENUE | | | DOUGLAS | WY | 82633 | |
| Converse County Assessor/Treasurer | 107 N. 5th St., Room 126 | | | Douglas | WY | 82633 | |
| CONVERSE COUNTY CLERK | 107 NORTH ST., SUITE 114 | | | DOUGLAS | WY | 82633-2448 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Converse County Commissioners | 107 N 5th Street, | | | Gillette | WY | 82716 | |
| CONVERSE COUNTY LIBRARY FND | 300 WALNUT ST | | | DOUGLAS | WY | 82633 | |
| CONVERSE COUNTY SPORTSMEN FOR | FISH & WILFLIFE | 1550 WEST RICHARDS | | DOUGLAS | WY | 82633 | |
| CONVERSE COUNTY TREASURER | 107 NORTH 5TH SUITE 129 | | | DOUGLAS | WY | 82633-2447 | |
| CONVERSE HOPE CENTER | 126 NORTH 5TH STREET | | | DOUGLAS | WY | 82633 | |
| Conzelman, Ty | Address on File | | | | | | |
| COODY, CHAD | 4404 J Cross Ave | | | Gillette | WY | 82718 | |
| Coody, Chad D | Address on File | | | | | | |
| Cook, Billy J | Address on File | | | | | | |
| COOKE DEMERS & GLEASON LLC | 3 NORTH HIGH STREET | P.O. BOX 714 | | NEW ALBANY | OH | 43054 | |
| Cooley, Luke A | Address on File | | | | | | |
| COOLEY, SHANE | 3418 CASTLE PINES DR. | | | BILLINGS | MT | 59101 | |
| Coomer, Max T | Address on File | | | | | | |
| Coon, Kelly G | Address on File | | | | | | |
| Cooper, Clint T | Address on File | | | | | | |
| Cooper, Darlene M | Address on File | | | | | | |
| COOPER, ROBERT | 614 WEST 51ST STREET #102 | | | AUSTIN | TX | 78751 | |
| Cooper, Timothy A | Address on File | | | | | | |
| COOPERS CONSULTING LTD | 355 BURRARD STREET SUITE 1000 | | | VANCOUVER | BC | V6C 2G8 | CANADA |
| Coor, Lola G | Address on File | | | | | | |
| COPPER SERVICES | 12202 AIRPORT WAY SUITE 140 | | | BROOMFIELD | CO | 80021 | |
| COR ENTERPRISES | 2121 LAMPMAN DRIVE | | | BILLINGS | MT | 59102 | |
| CORBIN, RUBY HUNT | 5707 E. 32ND ST. LOT 641 | | | YUMA | AZ | 85365 | |
| CORDERO MINING CO | P.O. BOX 1449 | | | GILLETTE | WY | 82717-1449 | |
| CORDERO ROJO COMPLEX | P.O. BOX 1449 | | | GILLETTE | WY | 82717-1449 | |
| CORE6 ENVIRONMENTAL LTD | 885 DUNSMUIR STREET SUITE 310 | | | VANCOUVER | BC | V6C 1N5 | CANADA |
| COREFILING LIMITED | OSNEY MEAD HOUSE | OSNEY MEAD | | OXFORD | | OX2 0FA | United Kingdom |
| Corlett, Lincoln | Address on File | | | | | | |
| CORPORATE EXECUTIVE BOARD | 1919 NORTH LYNN STREET | | | ARLINGTON | VA | 22209 | |
| COTTEY COLLEGE | 1000 WEST AUSTIN | | | NEVADA | MO | 64772 | |
| COTTONWOOD CENTER LLC | 1949 SUGARLAND DRIVE SUITE 250 | | | SHERIDAN | WY | 82801 | |
| COTTRELL, CARL C | P.O. BOX 400 | | | NEWCASTLE | WY | 82701 | |
| Coudret, Joshua R | Address on File | | | | | | |
| Coudret, Phil G | Address on File | | | | | | |
| Coughlin, Shanan J | Address on File | | | | | | |
| Coulter, Kent | Address on File | | | | | | |
| Coulter, Shawn D | Address on File | | | | | | |
| COUNCIL OF COMMUNITY SERVICES | 114 4J ROAD | | | GILLETTE | WY | 82716 | |
| COUNTRY STYLE PROCESSING | 106 N. 4TH STREET | P.O. BOX 2334 | | GLENROCK | WY | 82637 | |
| COUNTY AIRPORT BOARD | 2000 AIRPORT ROAD SUITE 108 | | | GILLETTE | WY | 82716 | |
| COURT APPOINTED SPECIAL | ADVOCATES | 300 SOUTH CAREY | | GILLETTE | WY | 82716 | |
| Covell, Christopher M | Address on File | | | | | | |
| COVENANT HOUSE | DONOR COMMUNICATIONS | 5 PENN PLAZA 2ND FLOOR | | NEW YORK | NY | 10001-1810 | |
| COWBOY JOE CLUB, INC. | DEPT 3414 | 1000 E. UNIVERSITY AVE | | LARAMIE | WY | 82071 | |
| COWBOY STATE REBUILDERS LLC | P.O. BOX 2189 | | | GILLETTE | WY | 82717 | |
| COWBOY STATES REINING HORSE | 3421 NORTHFORK HWY | | | CODY | WY | 82414 | |
| Cowen, Dallis | Address on File | | | | | | |
| COWLEY COUNTY COMMUNITY COLLEGE | 125 S 2ND ST | | | ARKANSAS CITY | KS | 67005 | |
| COWLITZ COUNTY TREASURER | 207 NORTH 4TH AVE | | | KELSO | WA | 98626-4192 | |
| COX HORNING & MCGRATH LLC | 400 SOUTH DOUGLAS HIGHWAY | | | GILLETTE | WY | 82716 | |
| Coyne, Nevan A | Address on File | | | | | | |
| COYNE, NEVAN A | P.O. Box 142 | | | Ranchester | WY | 82839 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| CPS DISTRIBUTORS INC | 1901 E STREET | | | CASPER | WY | 82601 | |
| CPS Energy | 145 Navarro | | | San Antonio | TX | 78296 | |
| CPS ENERGY | 145 NAVARRO ST | | | SAN ANTONIO | TX | 78205 | |
| Craddock, Michael G | Address on File | | | | | | |
| CRAFTCO METALS SERVICES INC | 680 AIRFIELD LANE | | | SHERIDAN | WY | 82801 | |
| CRAFTSMEN OF WYOMING | 305 BIG GOOSE RD. | | | SHERIDAN | WY | 82801 | |
| Craggs, Casey E | Address on File | | | | | | |
| CRAIG AND SUSAN THOMAS | FOUNDATION | P.O. BOX 22246 | | CHEYENNE | WY | 82003 | |
| CRAIG VENDING & DISTRIBUTING | 1409 ECHETA SUITE A | | | GILLETTE | WY | 82716-3397 | |
| Cramer, Russ M | Address on File | | | | | | |
| CRANE OPERATORS | P.O. BOX 200517 | | | HELENA | MT | 59620-0517 | |
| CRANEWORKS INC | 10200 EAST 106TH AVENUE | | | BRIGHTON | CO | 80601 | |
| CRASH'S LANDING | 1545 DIAMOND NE | | | GRAND RAPIDS | MI | 49505-5217 | |
| Craver, Russell E | Address on File | | | | | | |
| Crawford, Clifford C | Address on File | | | | | | |
| Crawford, Michael | Address on File | | | | | | |
| CRAWFORD, STEPHANIE | 515 FAIRWAY DRIVE | | | GILLETTE | WY | 82718 | |
| CREATIVE BUS SALES | 13501 BENSON AVE. | | | CHINO | CA | 91710 | |
| CREDIT AGRICOLE CORPORATE | AND INVESTMENT BANK | 227 W. MONROE STREET | | CHICAGO | IL | 60606 | |
| CREDIT SUISSE | ATTN: ACCOUNTS RECEIVABLE-IBD | 11 MADISON AVENUE 9TH FLOOR | | NEW YORK | NY | 10010 | |
| CREEKVIEW AT RIVER RUN II | C/O BUJAR AHMETI | 385 INVERNESS PARKWAY SUITE 200 | | ENGLEWOOD | CO | 80112 | |
| CRESCENT ELECTRIC SUPPLY CO | 1290 SOUTHERN DRIVE | | | GILLETTE | WY | 82718-6946 | |
| CRESCENT ELECTRIC SUPPLY CO | 1365 BROADWAY STREET | | | SHERIDAN | WY | 82801-2647 | |
| CRETEX CONCRETE CASPER | 2175 WESTWINDS ROAD | | | BAR NUNN | WY | 82601 | |
| CRETEX CONCRETE PRODUCTS WEST | P.O. BOX 1620 | | | RAPID CITY | SD | 57709-1620 | |
| CRH Group Canada, Inc. | 2300 Steeles Ave. West | 4th Floor | | Concord | ON | L4K 5X6 | Canada |
| Crist, Judy C | Address on File | | | | | | |
| CROELL REDI-MIX | P.O. BOX 1560 | | | DOUGLAS | WY | 82633-1560 | |
| Crom, Jeremiah W | Address on File | | | | | | |
| CROOK, DAVID | 250 PAINT ST | | | ROCKLEDGE | FL | 32955 | |
| Crook, David W | Address on File | | | | | | |
| CROSBY ANALYTICS | 310 SOUTH DIVISION STREET | | | COWLEY | WY | 82420-0742 | |
| Crosby, Tim C | Address on File | | | | | | |
| Crosley, Paula | Address on File | | | | | | |
| Cross, Kenny D | Address on File | | | | | | |
| CROSSROADS GPS | 1615 L STREET, NW | SUITE 1230 | | WASHINGTON | DC | 20036 | |
| CROSSROADS STRATEGIES LLC | 1156 15TH STREET, NW STE 329 | | | WASHINGTON | DC | 20005 | |
| Crouch, Jeremi M | Address on File | | | | | | |
| CROW TRIBE OF INDIANS | 1 BACHITCHEE | | | CROW AGENCY | MT | 59022 | |
| CROW TRIBE OF INDIANS - CHECKS | P.O. BOX 159 | | | CROW AGENCY | MT | 59022 | |
| CROWELL & MORING LLP | 1001 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20004-2595 | |
| CROWLEY, ABBY D | 25 Gold Buckle Place | | | Rozet | WY | 82227 | |
| CROWN PRODUCTS & SERVICES INC | 319 S. GILLETTE AVE., SUITE 303 | | | GILLETTE | WY | 82716 | |
| CRUM ELECTRIC | 901 EDWARDS ST | | | GILLETTE | WY | 82716-6403 | |
| CRUM ELECTRIC SUPPLY COMPANY | 726 SCARLET STREET | | | GRAND JUNCTION | CO | 81505 | |
| Crum, Daniel | Address on File | | | | | | |
| Crumley, Jozef | Address on File | | | | | | |
| CSC | CORPORATION SERVICE COMPANY | P.O. BOX 13397 | | PHILADELPHIA | PA | 19101-3397 | |
| CSC - WIRE ACCOUNT | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| CT CORPORATION | 208 SOUTH LASALLE STREET | SUITE 814 | | CHICAGO | IL | 60604 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CT CORPORATION SYSTEM | DBA CT LIEN SOLUTIONS | P.O. BOX 3248 | | HOUSTON | TX | 77253-3248 | |
| Cuchine, Billy | Address on File | | | | | | |
| CUCHINE, BILLY J | 6505 Katrina Ave | | | Gillette | WY | 82718 | |
| CULLATHER, KEVIN | 1549 GREEN BAY RD | | | HIGHLAND PARK | IL | 60035 | |
| CULLIGAN WATER CONDITIONING | 603 W MAIN | | | LAUREL | MT | 59044 | |
| CULLIGAN WATER CONDITIONING | P.O. BOX 155 | | | DOUGLAS | WY | 82633 | |
| CUMMINS ROCKY MOUNTAIN LLC | 2600 EAST 2ND STREET | | | GILLETTE | WY | 82716 | |
| CUMMINS ROCKY MOUNTAIN LLC | 8211 EAST 96TH AVENUE | | | HENDERSON | CO | 80640-8523 | |
| CUMMINS ROCKY MOUNTAIN LLC | P.O. BOX 30377 | | | BILLINGS | MT | 59107 | |
| CUNNINGHAM INDUSTRIAL SUPPLY | 118 HWY 269 | | | JASPER | AL | 35501 | |
| CUPERY, KARLA KAE | 11001 S. 1ST ST. APT 212 | | | AUSTIN | TX | 78748 | |
| CURIE ENVIRONMENTAL SERVICES LLC | 4020 VASSAR DRIVE NE | SUITE D | | ALBUQUERQUE | NM | 87107 | |
| Curran, Britney | Address on File | | | | | | |
| CURRY GARAGE DOOR COMPANY LLC | 3300 SOUTHERN DRIVE | | | GILLETTE | WY | 82718-9369 | |
| CURTIS, LINDA | 3150 EAST 18TH | | | CASPER | WY | 82609 | |
| Curtis, Robert | Address on File | | | | | | |
| Curtis, Shannon K | Address on File | | | | | | |
| Curtis, Tyson | Address on File | | | | | | |
| Curtsinger, Rick R | Address on File | | | | | | |
| Curuchet, Tye | Address on File | | | | | | |
| CUSTER PUBLIC SCHOOL | 304 4TH ST | | | CUSTER | MT | 59024 | |
| CUSTOM CONSTRUCTION CO INC | 321 HARRISON FERRY ROAD | | | MCMINNVILLE | TN | 37110 | |
| CUSTOM ELECTRICAL CONTRACTORS | 210 BRYANT STREET | | | DENVER | CO | 80219 | |
| CUSTOM LANDTRAN CARRIERS INC. | 103, 53016 HWY. 60 | | | ACHESON | AB | T7X 5A7 | Canada |
| CUSTOM PARTS | P.O. BOX 5101 | | | GILLETTE | WY | 82717-5101 | |
| CUSTOM SOFTWARE SOLUTIONS INC | P.O. BOX 829 | | | PRINCETON | WV | 24740 | |
| CWS INDUSTRIES MFG CORP | 19490 92ND AVENUE | | | SURREY | BC | V4N 4G7 | Canada |
| CY SALES | 4621 CY AVE | | | CASPER | WY | 82604 | |
| CYSTIC FIBROSIS FOUNDATION | 400 S. COLORADO BLVD. SUITE 840 | | | DENVER | CO | 80246 | |
| Czapeczka, Paul C | Address on File | | | | | | |
| D & DJ FISHING & RENTAL TOOLS | P.O. BOX 2398 | | | GILLETTE | WY | 82717-2398 | |
| D.E.L.T.A. RESCUE | P.O. BOX 9 | | | GLENDALE | CA | 91209 | |
| D.F. KING & CO., INC. | 48 WALL STREET | 22ND FLOOR | | NEW YORK | NY | 10005 | |
| D.R. HAYDEN | P.O. BOX 554 | | | GILLETTE | WY | 82717-0554 | |
| DAHL, JAGO W | 1001 Bandera Ave | | | Douglas | WY | 82633 | |
| Dahl, Jago W | Address on File | | | | | | |
| Dahlman, Bryan C | Address on File | | | | | | |
| Dahmer, Jennifer L | Address on File | | | | | | |
| Dairyland Power Cooperative | 3200 East Avenue South | | | La Crosse | WI | 54602 | |
| DAKOTA COLLEGE @ BOTTINEAU | 105 SIMRALL BLVD | | | BOTTINEAU | ND | 58318 | |
| DAKOTA FLUID POWER, INC. | 2610 SEGER DR | | | RAPID CITY | SD | 57701 | |
| DAKOTA STATE UNIVERSITY | OFFICE OF FINANCIAL AID | | | MADISON | SD | 57042-1799 | |
| DAKOTA STEEL & SUPPLY | P.O. BOX 1268 | | | GILLETTE | WY | 82717-1268 | |
| DAKOTA WESLEYAN UNIVERSITY | 1200 W. UNIVERSITY AVE. | | | MITCHELL | SD | 57301 | |
| Daley, Ed P | Address on File | | | | | | |
| DALLY O | 310 N 13TH ST | | | BILLINGS | MT | 59101 | |
| Dalton, Dylan | Address on File | | | | | | |
| Daly, Neal R | Address on File | | | | | | |
| DALY, ROBERTA KAY | 3900 SAUNDERS BLVD. | | | GILLETTE | WY | 82718 | |
| Damori, Conrad | Address on File | | | | | | |
| DAMORI'S ELECTRONICS PLUS | 900 CAMEL ROAD SUITE 1 | | | GILLETTE | WY | 82716 | |
| DAN BROWN TRUCKING INC | BOX 312 | | | GREYBULL | WY | 82426-0312 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| DAN HART PATROL SERVICE, LLC | P.O. BOX 619 | | | UPTON | WY | 82730 | |
| DAN ROBINETT TRUCKING | 15895 NOTCHES ROAD | | | POWDER RIVER | WY | 82648 | |
| DANCE SPIRIT DANCE STUDIO | P.O. BOX 1041 | | | CHEYENNE | WY | 82003-1041 | |
| Danielson, John I | Address on File | | | | | | |
| Danielson, Larry D | Address on File | | | | | | |
| Danko, Shawn J | Address on File | | | | | | |
| Dannels, Chaze T | Address on File | | | | | | |
| DARK HORSE ENERGY SERVICES, LLC | P.O. BOX 7120 | | | GILLETTE | WY | 82717 | |
| DARTMOUTH COLLEGE | STUDENT FINANCIAL SERVICES | 6132 MCNUTT, ROOM 103 | | HANOVER | NH | 03755-3541 | |
| DATA DRIVEN LLC | 111 PRESCOTT ROAD | | | BOXBOROUGH | MA | 1719 | |
| DATA PHYSICS CORPORATION | 1741 TECHNOLOGY DRIVE | SUITE 260 | | SAN JOSE | CA | 95110 | |
| DATAIMAGE, INC | 3752 WEST 2270 SOUTH, SUITE B | | | SALT LAKE CITY | UT | 84120-2368 | |
| DATAQ INSTRUMENTS INC | 241 SPRINGSIDE DR | | | AKRON | OH | 44333 | |
| DAV CHARITABLE SERVICE TRUST | 3725 ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076 | |
| DAVEY COACH SALES INC. | 7182 REYNOLDS DRIVE | | | SEDALIA | CO | 80135 | |
| DAVID BROWN GEAR SYSTEMS USA | 354 HONEY BRANCH INDUSTRIAL PARK | | | DEBORD | KY | 41214 | |
| Davidsmeier, Gregory | Address on File | | | | | | |
| Davidson, Terry | Address on File | | | | | | |
| DAVIES TRANSPORTATION CONSULTING | 404-1157 NELSON STREET | | | VANCOUVER | BC | V6E 1J3 | Canada |
| DAVIS GRAHAM & STUBBS LLC | 1550 17TH STREET SUITE 500 | | | DENVER | CO | 80202 | |
| DAVIS INSTRUMENTS CORPORATION | 3465 DIABLO AVENUE | | | HAYWARD | CA | 94545 | |
| DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| DAVIS WRIGHT TREMAINE LLP | 1300 SW FIFTH AVENUE | SUITE 2400 | | PORTLAND | OR | 97201 | |
| DAVIS, BOB & JOE | 1010 SOUTH WARREN AVE | | | GILLETTE | WY | 82716-4833 | |
| Davis, Brenda L | Address on File | | | | | | |
| Davis, Colten G | Address on File | | | | | | |
| DAVIS, JEANETTE | 1815 N MARIPOSA LANE | | | BILLINGS | MT | 59102 | |
| Davis, Justin | Address on File | | | | | | |
| DAVIS, MARJORIE | 3341 BROOKVIEW DR | | | CASPER | WY | 82604-4847 | |
| DAWSON COMMUNITY COLLEGE | 300 COLLEGE DRIVE | | | GLENDIVE | MT | 59330 | |
| Day, Ellis E | Address on File | | | | | | |
| DAYTON RESCUE | BOX 396 | | | DAYTON | WY | 82836 | |
| DAYTON SCHOOL BENEFIT CLUB | P.O. BOX 242 | | | DAYTON | WY | 82836 | |
| DBA SILENCING INC | 4917 BURDE STREET | | | PORT ALBERNI | BC | V9Y 3J5 | Canada |
| DEADWOOD MOUNTAIN GRAND | 1906 DEADWOOD MOUNTAIN DR | | | DEADWOOD | SD | 57732 | |
| DEAN, CHRISTOPHER D | P.O. Box 264 | | | Wright | WY | 82732 | |
| Dean, Skip D | Address on File | | | | | | |
| DEC SERVICE CO LLC | P.O. BOX 81186 | | | SEATTLE | WA | 98108-1186 | |
| DeCelle, Aaron T | Address on File | | | | | | |
| DECKER COAL COMPANY | P.O. BOX 12 | | | DECKER | MT | 59025 | |
| Decker, Jon D | Address on File | | | | | | |
| Degenfelder, Megan | Address on File | | | | | | |
| DeGroot, Chuck R | Address on File | | | | | | |
| Deines, Smokey P | Address on File | | | | | | |
| Dejong, Darrel W | Address on File | | | | | | |
| DELAPP, BRETT | 7 YOUNGS CREEK ROAD | | | SHERIDAN | WY | 82801 | |
| Delaware Division of Corporations | P.O. Box 898 | | | Dover | DE | 19903 | |
| DELAWARE SECRETARY OF STATE | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD SUITE 400 | | WILMINGTON | DE | 19808 | |
| DELFINO, BRIAN A | P.O. Box 856 | | | Moorcroft | WY | 82721 | |
| DELL COMPUTER CORP | ONE DELL WAY BLDG 3 | | | ROUND ROCK | TX | 78682-7000 | |
| DELTA DENTAL OF COLORADO | P.O. BOX 912148 | | | DENVER | CO | 80291-2148 | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| DELTA DENTAL PLAN OF WYOMING | 6234 YELLOWSTONE ROAD | P.O. BOX 29 | | CHEYENNE | WY | 82009 | |
| DELTA RIGGING & TOOLS INC | D & M WIRE ROPE INC | 722 SCARLET ST | | GRAND JUNCTION | CO | 81505-9429 | |
| DeLuna, Raoul | Address on File | | | | | | |
| Deml, Patrick | Address on File | | | | | | |
| DEMOCRATIC GOVERNORS ASSOC | 1401 K STREET, NW SUITE 200 | | | WASHINGTON | DC | 20005 | |
| Demontigny, John L | Address on File | | | | | | |
| DENISON, HAL J | 1300 2ND AVENUE #12 | | | SEASIDE | OR | 97138 | |
| DENNIS M. MCCOY & SONS, INC. | 74 UNION CHAPEL RD | | | GILLETTE | WY | 82718 | |
| DENNIS S POWERS TRUST | P.O. BOX 6391 | | | SHERIDAN | WY | 82801-6391 | |
| DENNY MILLER ASSOCIATES INC | 400 NORTH CAPITOL STREET NW | SUITE 363 | | WASHINGTON | DC | 20001 | |
| Denny, Brian | Address on File | | | | | | |
| Denny, Leia | Address on File | | | | | | |
| DENNY, LEIA M | 520 2nd St | | | Nunn | CO | 80648 | |
| Denny, Wendell L | Address on File | | | | | | |
| DENTONS US LLP | 525 MARKET STREET | 26TH FLOOR | | SAN FRANCISCO | CA | 94105 | |
| DENVER BOOKBINDING COMPANY INC | 1401 W. 47TH AVE | | | DENVER | CO | 80211 | |
| DENVER COMPENSATION AND BENEFITS | 7600 EAST ORCHARD ROAD | SUITE 230S | | GREENWOOD VILLAGE | CO | 80111 | |
| DENVER COUNTY COURT | 1437 BANNOCK STREET | ROOM 135 | | DENVER | CO | 80202 | |
| DENVER FILM COMPANY | 3051 W. 38TH AVE. | | | DENVER | CO | 80211 | |
| DENVER MAGNETIC INC | P.O. BOX 15 | | | EAST LAKE | CO | 80614-0015 | |
| DENVER RESCUE MISSION | 3501 E 46TH AVENUE | | | DENVER | CO | 80216-4214 | |
| DENVER WIRE ROPE & SUPPLY, INC. | 4100 DAHLIA STREET | | | DENVER | CO | 80216-4406 | |
| DEPARTMENT OF EMPLOYMENT | OFFICE OF MINE INSPECTOR | P.O. BOX 1094 | | ROCK SPRINGS | WY | 82902 | |
| DEPARTMENT OF INTERIOR | BUREAU OF LAND MANAGEMENT | 111 GARRYOWEN ROAD | | MILES CITY | MT | 59301 | |
| DEPARTMENT OF INTERIOR - BLM | BUREAU OF LAND MANAGEMENT | P.O. BOX 1828 | | CHEYENNE | WY | 82003 | |
| DEPARTMENT OF INTERIOR - BLM | P.O. BOX 940 | | | MILES CITY | MT | 59301-0940 | |
| Department of Interior, Bureau of Land Management | 1425 Fort Street | | | Buffalo | WY | 82834 | |
| Department of Interior, Bureau of Land Management | 5001 Southgate Drive | | | Billings | MT | 59101 | |
| DEPARTMENT OF INTERIOR-MMS | BOX 25627 | | | DENVER | CO | 80225 | |
| DEPARTMENT OF NATURAL RESOURCES | AND CONSERVATION | P.O. BOX 201601 | | HELENA | MT | 59620-1601 | |
| DEPT OF FINANCIAL INSTITUTE | FOREIGN LLC ANNUAL REPORT | P.O. BOX 93868 | | MILWAUKEE | WI | 53293-0868 | |
| Derra, Bruce | Address on File | | | | | | |
| DESIGN CONSTRUCTION, LLC | 200 W HOGEYE DRIVE | | | GILLETTE | WY | 82716 | |
| DESIGN MAINTENANCE SYSTEMS INC. | #201-38 FELL AVENUE | | | NORTH VANCOUVER | BC | V7P 3S2 | Canada |
| DeTavernier, Annette M | Address on File | | | | | | |
| Deters, Jennifer | Address on File | | | | | | |
| Detmer, Eric M | Address on File | | | | | | |
| DEVINEY, CARL | 168 Coldspring Rd #33 | | | Douglas | WY | 82633 | |
| Deviney, Carl | Address on File | | | | | | |
| DeWitt III, Emery | Address on File | | | | | | |
| DEX MEDIA WEST | P.O. BOX 79167 | | | PHOENIX | AZ | 85062-9167 | |
| Dey, Wayne | Address on File | | | | | | |
| DFM LLC | 307 WORKS AVE UNIT A | | | GILLETTE | WY | 82718-6705 | |
| DG CONSULTING, LLC | 1215 DEERFIELD DRIVE | | | STATE COLLEGE | PA | 16803 | |
| DIANE LARKINS | 19 PIERCE LANE | | | SHERIDAN | WY | 82801-8615 | |
| DICKINSON STATE UNIVERSITY | 291 CAMPUS DR | | | DICKINSON | ND | 58601 | |
| Dickson, Don G | Address on File | | | | | | |
| Dickson, Eric | Address on File | | | | | | |
| DIESEL CAST WELDING INC | 2190 107TH LANE NE | | | BLAINE | MN | 55449 | |
| Digmann, Don F | Address on File | | | | | | |
| DILIGENT CORPORATION | 1385 BROADWAY, 19TH FLOOR | | | NEW YORK | NY | 10018 | |
| DIMENSION TECHNOLOGY SOLUTION | 9800 MI PYRAMID COURT SUITE 130 | | | ENGLEWOOD | CO | 80112 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| DISABLED AMERICAN VETERANS | 3725 ALEXANDRIA PIKE | | | COLD SPRING | KY | 41076 | |
| DISABLED VETERANS NATIONAL | FOUNDATION | P.O. BOX 96648 | | WASHINGTON | WA | 20090 | |
| DISASTER RECOVERY | 3 WINLAND CT | | | GILLETTE | WY | 82718-6941 | |
| DISTRICT COURT-CONVERSE COUNTY | P.O. BOX 189 | | | DOUGLAS | WY | 82633 | |
| DIVERSITECH EQUIPMENT & SALES | 2500 ALPHONSE GARIEPY | | | LACHINE | QC | H8T 3M2 | Canada |
| DIXON PUMPS INC | 1110 MAGGIE LANE | | | BILLINGS | MT | 59101-6348 | |
| DNOW LP | 1704 PHILLIPS CIRCLE | | | GILLETTE | WY | 82718 | |
| DNV GL BUSINESS ASSURANCE USA | 1400 RAVELLO DRIVE | | | KATY | TX | 77449 | |
| DOBBS, ROBERT | 1324 SPAULDING ST. | | | SHERIDAN | WY | 82801 | |
| DODGE MACHINING CORPORATION | 881 RECLUSE CT. | | | CASPER | WY | 82609-3380 | |
| Doke, Dan R | Address on File | | | | | | |
| DOM-EX LLC | 109 GRANT STREET | P.O. BOX 877 | | HIBBING | MN | 55746-0877 | |
| DOMINO'S PIZZA | 403 W LAKEWAY RD | | | GILLETTE | WY | 82718 | |
| Domogalski, Robert L | Address on File | | | | | | |
| DON N MOE'S EXHAUST INC | 208 NORTH BURMA | P.O. BOX 4061 | | GILLETTE | WY | 82717-4061 | |
| DONG-A TANKER CORPORATION | 701 GWANGHWAMUN OFFICIA BLDG | #163 1-GA SHINMUNNO JONGNO-KU | | SEOUL | | 110-999 | Korea |
| DONKEY CREEK FESTIVAL | P.O. BOX 4501 | | | GILLETTE | WY | 82717-4501 | |
| Donley, Elizabeth | Address on File | | | | | | |
| Donley, Keene T | Address on File | | | | | | |
| DONNELLSON UNITED METHODIST | CHURCH | 211 UNIVERSITY AVE | | DONNELLSON | IA | 52625 | |
| Donoho, Everett E | Address on File | | | | | | |
| DON'S SHERIDAN LOCK & KEY | 722 SOUTH SHERIDAN AVENUE | | | SHERIDAN | WY | 82801 | |
| Donston, Alden | Address on File | | | | | | |
| Donston, Brock | Address on File | | | | | | |
| DOOLEY OIL, INC | P.O. BOX 189 | | | EVANSVILLE | WY | 82636-0189 | |
| DOORMEN OVERHEAD | 51 COFFEEN AVE | SUITE 101 | BOX 294 | SHERIDAN | WY | 82801 | |
| DOORWAYS OF WYOMING | 1003 EAST LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| DORDT COLLEGE | 498 4TH AVE NE | | | SIOUX CENTER | IA | 51250 | |
| DOUBLE BARREL BBQ & CATERING | 4500 TEPEE ST | | | GILLETTE | WY | 82718 | |
| DOUBLE Z PRODUCTION, LLC | P.O. BOX 4679 | | | GILLETTE | WY | 82717 | |
| DOUBLEDAY SPORTS COMPLEX INC. | P.O. BOX 6308 | | | SHERIDAN | WY | 82801 | |
| DOUBLETREE BY HILTON BILLINGS | 27 N. 27TH STREET | | | BILLINGS | MT | 59101 | |
| DOUGLAS AREA CHAMBER OF COMMERCE | 121 BROWNFIELD ROAD | | | DOUGLAS | WY | 82633 | |
| DOUGLAS BUDGET | 310 CENTER ST | P.O. BOX 109 | | DOUGLAS | WY | 82633-0109 | |
| DOUGLAS COMMUNITY CLUB | P.O. BOX 1561 | | | DOUGLAS | WY | 82633 | |
| DOUGLAS CUSTOM SEAT COVERS | 315 NORTH SECOND STREET | | | DOUGLAS | WY | 82633 | |
| DOUGLAS EXPLORATION LLC | PO DRAWER A | 740 S. 4TH STREET | | DOUGLAS | WY | 82633 | |
| DOUGLAS FIRE DEPARTMENT | 230 N 2ND ST | | | DOUGLAS | WY | 82633-2108 | |
| DOUGLAS HARDWARE HANK | 1120 E RICHARDS | | | DOUGLAS | WY | 82633 | |
| DOUGLAS HIGH SCHOOL | 615 HAMILTON | | | DOUGLAS | WY | 82633 | |
| DOUGLAS HOCKEY YOUTH ASSOCIATION | BOX 235 | | | DOUGLAS | WY | 82633 | |
| DOUGLAS INN & CONFERENCE CENTER | 1450 RIVERBEND DR | | | DOUGLAS | WY | 82633 | |
| DOUGLAS INTERMEDIATE SCHOOL | 615 HAMILTON | | | DOUGLAS | WY | 82633-2615 | |
| DOUGLAS MIDDLE SCHOOL (PAC) | 801 WEST RICHARDS ST. | | | DOUGLAS | WY | 82633-0248 | |
| DOUGLAS MOTORSPORTS PARK | 1954 E RICHARDS STREET STE # 1 | | | DOUGLAS | WY | 82633 | |
| DOUGLAS SENIOR CENTER | P. O. BOX 192 | | | DOUGLAS | WY | 82633 | |
| DOUGLAS UPPER ELEMENTARY | SCHOOL | 615 HAMILTON | | DOUGLAS | WY | 82633 | |
| Douglas, Sharla J | Address on File | | | | | | |
| Dowdy, Randall D | Address on File | | | | | | |
| Dowling, Jeff C | Address on File | | | | | | |
| Downare, Tim | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| DOYLE TRADING CONSULTANTS LLC | 1250 HIGH ADOBE WAY | P.O. BOX 23254 | | GLADE PARK | CO | 81523-8654 | |
| Doyle, Clinton T | Address on File | | | | | | |
| Drake, Jeremy G | Address on File | | | | | | |
| Drake, Kolby R | Address on File | | | | | | |
| DRANE, DONNA RAE | P.O. BOX 427 | | | GILLETTE | WY | 82717-0427 | |
| DREW'S DETAILING | 700 WEST 5TH STREET | | | GILLETTE | WY | 82716 | |
| DRIESSEN, MICHAEL J | 915 Park Drive | | | Belle Fourche | SD | 57717 | |
| Driessen, Mick J | Address on File | | | | | | |
| DRIVES & CONTROLS SERVICES INC | 2003-D PATRIDGE | | | TYLER | TX | 75701 | |
| DRIVESTREAM INC | 45610 WOODLAND RAOD | | | STERLING | VA | 20166 | |
| DRM DIVERSAFAB CORP. | 820 INDUSTRIAL COURT | | | BARABOO | WI | 53913 | |
| DRM INC | 2930 GARMAN ROAD | P.O. BOX 1002 | | GILLETTE | WY | 82717-1002 | |
| Drube, Kirby R | Address on File | | | | | | |
| Drube, Kolby R | Address on File | | | | | | |
| DST, INC | 9690 SOUTH 300 WEST, STE. 306 | | | SANDY | UT | 84070 | |
| DTE Electric Company | One Energy Plaza | 634GO | | Detroit | MI | 48226-1279 | |
| DTS FLUID POWER INC | 1820 1600 ROAD | | | DELTA | CO | 81416-8405 | |
| DUCKS UNLIMITED | ATTN: LARRY HESLEP | 1109 VANSCOY DRIVE | | GILLETTE | WY | 82718 | |
| DUCKS UNLIMITED SHERIDAN CHAPTER | 844 DELPHI AVE | | | SHERIDAN | WY | 82801 | |
| DUELING DUO | 3112 E 22ND STREET | | | SIOUX FALLS | SD | 57103 | |
| DUFF & PHELPS LLC | 55 EAST 52ND STREET 31 FLOOR | | | NEW YORK | NY | 10055 | |
| Dugan, Sean C | Address on File | | | | | | |
| DULL KNIFE EQUIPMENT SERVICES | 66 DULL KNIFE TRAIL | | | GILLETTE | WY | 82718 | |
| DUMB FRIENDS LEAGUE | 2080 S QUEBEC ST | | | DENVER | CO | 80231 | |
| Dunbar, Richard | Address on File | | | | | | |
| DUNCAN OIL INC | 1777 SOUTH HARRISON STREET PH 1 | | | DENVER | CO | 80210 | |
| Dunham, Zack D | Address on File | | | | | | |
| DUNLAP FAMILY LLC | P.O. BOX 698 | | | GILLETTE | WY | 82717-0698 | |
| Dunn, Jeramie J | Address on File | | | | | | |
| Dunn, Mark D | Address on File | | | | | | |
| DUNN'S IRRIGATION | 401 GRACE AVE | | | WORLAND | WY | 82401-3222 | |
| Dunst, Ron E | Address on File | | | | | | |
| Duran, Dave | Address on File | | | | | | |
| DUST CONTROL INC | 2107A NORTH HWY 14-16 | | | GILLETTE | WY | 82716 | |
| DUST CONTROL TECHNOLOGIES INC | 16121 N.E. 119TH STREET | | | BRUSH PRAIRIE | WA | 98606 | |
| DUST SOLUTIONS INCORPORATED | 130 BAY PINES RD | | | BEAUFORT | SC | 29906 | |
| DUSTIN EUBANKS | P.O. BOX 336 | | | KOSSE | TX | 76653 | |
| DUVALL, KAREN L | 1612 MONTE VISTA | | | GILLETTE | WY | 82716 | |
| DUVALL, KENNA LOU | 508 SOUTH BROOKS AVE | | | GILLETTE | WY | 82716 | |
| DUVALL, KENNETH R | 9498 HWY 59 HCR-83 | | | GILLETTE | WY | 82716 | |
| DWYER INSTRUMENTS INC | 102 HIGHWAY 212 | | | MICHIGAN CITY | IN | 46360 | |
| Dwyer, Joseph | Address on File | | | | | | |
| DXP ENTERPRISES INC | 1111 SOUTH 27TH ST | | | BILLINGS | MT | 59101-4519 | |
| DXP ENTERPRISES INC | DBA QUADNA A DXP COMPANY | 1320 OVERLOOK DRIVE | | CASPER | WY | 82604 | |
| DXP ENTERPRISES OUT OF BUSINESS | 1721 PHILLIPS CIRCLE | | | GILLETTE | WY | 82718 | |
| DXP ENTERPRISES, INC. | AKA FALCON PUMP | 1320 OVERLOOK DRIVE | | CASPER | WY | 82601 | |
| Dyer, Jack L | Address on File | | | | | | |
| Dykes, James H | Address on File | | | | | | |
| DYKMAN ELECTRICAL INC | 7146 S TUCSON WAY SUITE B | | | CENTENNIAL | CO | 80112-6761 | |
| Dykstra, Travis | Address on File | | | | | | |
| DYMAX INC. | 402 MILLER DRIVE | P.O. BOX 297 | | WAMEGO | KS | 66547 | |
| Dymond IV, Ray R | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| DYNAMIC BLAST SOLUTIONS LLC | SEE CASSY TRASK ABOUT ORDERS | 4006 VINCENT STATION ROAD | | OWENSBORO | KY | 42303 | |
| DYNAQUEST TECHNOLOGIES | 8915 SOUTH 700 EAST | SUITE 203 | | SANDY | UT | 84070 | |
| E J BARTELLS | 7015 TRADE CENTER AVE | | | BILLINGS | MT | 59101 | |
| E L BOILER WORKS, INC | 219 SOUTH 24TH STREET | | | BILLINGS | MT | 59101 | |
| E. SHOSHONE TRIBAL HISTORIC PRES | P.O. BOX 538 | | | FORT WASHAKIE | WY | 82514 | |
| E.LOCALLINK, INC | 130 EAST MAIN ST. 1ST FLOOR | | | ROCHESTER | NY | 14604 | |
| EAGLES LODGE 2711 | 210W. 3RD | | | GILLETTE | WY | 82718 | |
| EARNST, MICHAEL S | 514 South 5th | | | Douglas | WY | 82633 | |
| EARTH TECHNOLOGY LTD PTY | 8 DARGIE ST | EVERTON PARK | | BRISBANE | | QLD 4053 | Australia |
| EARTH WORK SOLUTIONS | P.O. BOX 1007 | | | GILLETTE | WY | 82717-1007 | |
| EARTHRES GROUP, INC | 6912 OLD EASTON RD | | | PIPERSVILLE | PA | 18947 | |
| Eason, Russ A | Address on File | | | | | | |
| East, Gary | Address on File | | | | | | |
| East, Jerry L | Address on File | | | | | | |
| EAST, JERRY L | P.O. Box 178 | | | Glenrock | WY | 82637 | |
| EASTER SEALS | 233 SOUTH WALKER DRIVE #2400 | | | CHICAGO | IL | 60606 | |
| EASTER SEALS INC. | 233 S WACKER DRIVE SUITE 2400 | | | CHICAGO | IL | 60606 | |
| EASTERN WASHINGTON UNIVERSITY | FINANCIAL AID | 102 SUTTON HALL | | CHENEY | WA | 99004 | |
| EASTERN WYOMING COLLEGE | 3200 WEST C STREET | | | TORRINGTON | WY | 82240 | |
| Easton, Daniel | Address on File | | | | | | |
| EASTSIDE LAUNDRY | 1080 EAST HWY. 14/16 | | | GILLETTE | WY | 82716-3065 | |
| EATON BROTHERS INC | 270 EATONS RANCH ROAD | | | WOLF | WY | 81844 | |
| EATON MINI TRUCKS | 35005 COUNTY ROAD 41 | | | EATON | CO | 80622 | |
| EATON SALES & SERVICE | 4803 YORK STREET | P.O. BOX 16405 | | DENVER | CO | 80216 | |
| EATON SALES AND SERVICE INC | 920 E "C" STREET | | | CASPER | WY | 82601 | |
| ED BROKING LLP | 52 LEADENHALL STREET | | | LONDON | | EC3A 2EB | United Kingdom |
| ED HAMMER INC | 107 E ALGER | P.O. BOX 5029 | | SHERIDAN | WY | 82801 | |
| ED HAMMER INC. | 107 EAST ALGER | | | SHERIDAN | WY | 82801 | |
| EDE CONSULTANTS LLC | 23 NORTH SCOTT STREET, SUITE 27 | | | SHERIDAN | WY | 82801 | |
| EDGE CONSTRUCTION INC | FORMERLY SAFWAY SUPPLY | 105 WARREN AVE | P.O. BOX 1747 | GILLETTE | WY | 82717-1747 | |
| EDISON ELECTRIC INSTITUTE | 701 PENNSYLVANIA AVE NW THIRD FL | | | WASHINGTON | DC | 20004 | |
| EDISON ELEMENTARY PTA | 3350 QUITMAN ST | | | DENVER | CO | 80211 | |
| Edstrom, Jordan | Address on File | | | | | | |
| EDUCATION FOUNDATION | BILLINGS PUBLIC SCHOOLS | 415 NORTH 30TH STREET | | BILLINGS | MT | 59101 | |
| EDWARDS ROOFING, LLC | 207 SALT BOX LN | | | GILLETTE | WY | 82716 | |
| Edwards, Bob L | Address on File | | | | | | |
| Edwards, Brendon D | Address on File | | | | | | |
| Edwards, Darwin | Address on File | | | | | | |
| EDWARDS, DAVE | 903 T7 ROAD | | | GILLETTE | WY | 82718 | |
| Edwards, Dawnlynn S | Address on File | | | | | | |
| Edwards, Joe L | Address on File | | | | | | |
| Edwards, Michelle M | Address on File | | | | | | |
| Edwards, Phillip R | Address on File | | | | | | |
| Edwards, Sarah N | Address on File | | | | | | |
| Eggert, Lewis L | Address on File | | | | | | |
| Ehredt Jr., Johnny M | Address on File | | | | | | |
| Ehrhard, Buddy | Address on File | | | | | | |
| Eichenberger, Michael T | Address on File | | | | | | |
| Eichler, Doug R | Address on File | | | | | | |
| Eichthaler, Scott A | Address on File | | | | | | |
| EILEEN JOHNSON MIDDLE SCHOOL | EILEEN JOHNSON MIDDLE SCHOOL | 1932 US HIGHWAY 87 EAST | | BILLINGS | MT | 59101 | |
| Eisenhauer, Jeremy A | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| EKS&H LLLP | 7979 E TUFTS AVE STE 400 | | | DENVER | CO | 80237 | |
| Ekwall, Joe R | Address on File | | | | | | |
| ELDER EQUIPMENT | P.O. BOX 65 | | | CASPER | WY | 82602 | |
| ELECTRIC POWER DEVELOPMENT CO LT | 15-1, GINZA 6-CHOME, | CHUO-KU | | TOKYO | | 104-8165 | Japan |
| ELECTRIC POWER DOOR | P.O. BOX 126 | | | HIBBING | MN | 55746 | |
| ELECTRICAL RELIABILITY SERVICES | 7100 BROADWAY | | | DENVER | CO | 80221 | |
| ELECTRICAL SYSTEMS CONSULTANTS | 3540 JOHN F KENNEDY PKWY | | | FORT COLLINS | CO | 80525-2615 | |
| ELECTRO INC | 7507 NE 47TH AVE | P.O. BOX 65912 | | VANCOUVER | WA | 98665-0031 | |
| ELECTRONIC DATA PROCESSORS | P.O. BOX 2360 | | | CASPER | WY | 82602 | |
| ELECTRO-SENSORS INC | 6111 BLUE CIRCLE DRIVE | | | MINNETONKA | MN | 55343-9108 | |
| ELITE INDUSTRIAL LLC | 310 COLLINS AVE | | | GILLETTE | WY | 82718 | |
| ELIZARDO, SALVADOR | 1003 Church Ave Apt i | | | Gillette | WY | 82716 | |
| ELKIN, EASTON | 2095 SE 7TH AVE | APT 311 | | GRAND RAPIDS | MN | 55744 | |
| Elkin, Easton E | Address on File | | | | | | |
| ELKO WIRE ROPE | 2425 WEST BRIDGER ROAD | | | SALT LAKE CITY | UT | 84104 | |
| ELLEFSON OFF HIGHWAY INC | 8906 HIGHWAY 37 | | | IRON | MN | 55751 | |
| Ellenson, Ryan | Address on File | | | | | | |
| Eller, Amanda M | Address on File | | | | | | |
| Ellingson, William | Address on File | | | | | | |
| ELTON ELECTRIC LLC | 4409 WILSON WAY | | | GILLETTE | WY | 82718-4033 | |
| EMED COMPANY INC | P.O. BOX 369 | | | BUFFALO | NY | 14240-0369 | |
| EMERGENETICS INTERNATIONAL | 2 INVERNESS DR E | SUITE 189 | | CENTENNIAL | CO | 80112 | |
| EMERSON PROCESS MANAGEMENT | C/O MACHINERY HEALTH MANAGEMENT | 835 INNOVATION DRIVE | | KNOXVILLE | TN | 37932-2563 | |
| Emerson, Steven W | Address on File | | | | | | |
| Emery, Sara | Address on File | | | | | | |
| EMP TRUST SOLUTIONS, LLC | 101 LAKEFOREST BLVD | SUITE 230 | | GAITHERSBURG | MD | 20877 | |
| Empfield, Dakota | Address on File | | | | | | |
| Empire District | 602 So. Joplin Ave. | | | Joplin | MO | 64801 | |
| EMPLOYERS COUNCIL SERVICES INC | 1799 PENNSYLVANIA ST | P.O. BOX 539 | | DENVER | CO | 80201-0539 | |
| EMPLOYMENT TESTING SERVICES, INC | 3805 S DOUGLAS HWY | | | GILLETTE | WY | 82718 | |
| EMTECH INC | 120 W 16TH STREET | | | CRAIG | CO | 81625 | |
| Endurance American Insurance Company | 5001 Spring Valley Road, Suite #1000W | | | Dallas | TX | 75244 | |
| ENERDATA | 47 AVENUE ALSACE LORRAINE | | | GRENOBLE | | 38000 | |
| ENERGY ADDITIVES, INC | P.O. BOX 1694 | | | BATTLE CREEK | MI | 49016-1694 | |
| ENERGY CAPITAL ECONOMIC DVLPMT | P.O. BOX 3948 | 201 W LAKEWAY RD, SUITE C | | GILLETTE | WY | 82717-3948 | |
| ENERGY CAPITAL HABITAT FOR | HUMANITY | P.O. BOX 3633 | | GILLETTE | WY | 82717-3633 | |
| ENERGY CLASSIC BASKETBALL | TOURNAMENT | 1000 CAMEL DRIVE | | GILLETTE | WY | 82716 | |
| ENERGY LABORATORIES INC | 2393 NORTH SALT CREEK HIGHWAY | P.O. BOX 3258 | | CASPER | WY | 82602 | |
| ENERGY POLICY NETWORK | 11773 DURRAND ST. | MADER | | COLLEGE STATION | TX | 77845 | |
| ENERGY PUBLISHING LLC | 224 S PETERS RD SUITE 202 | | | KNOXVILLE | TN | 37923 | |
| ENERGY TECHNOLOGIES INC | 5519 JOE DANIELS ROAD | | | KNOXVILLE | TN | 37931 | |
| ENERGY TOWN PRO RODEO | 502 EAST LAKEWAY ROAD | | | GILLETTE | WY | 82718-6908 | |
| ENERGY TRANSPORTATION INC | P.O. BOX 2848 | | | CASPER | WY | 82602-2848 | |
| ENERGY VENTURES ANALYSIS INC | 1901 N MOORE STREET SUITE 1200 | | | ARLINGTON | VA | 22209-1706 | |
| ENGINE TECHNOLOGIES INC | 943 SANDSWOOD DRIVE | | | GASTONIA | NC | 28054-1513 | |
| ENGINEER, PROCURE, CONSTRUCT LLC | P.O. BOX 338 | | | GILLETTE | WY | 82717 | |
| Englebert, Clay K | Address on File | | | | | | |
| ENGSTROM ENTERPRISES INC | 625 OLMSTEAD ROAD | | | GILLETTE | WY | 82716 | |
| Entergy Arkansas Inc. | 10055 Grogans Mill Road | | | The Woodlands | TX | 77380 | |
| Entergy Louisiana, LLC | 10055 Grogans Mill Road | | | The Woodlands | TX | 77380 | |
| ENTERPRISE WASHINGTON'S JOBSPAC | 1603 116TH AVENUE NE, SUITE 120 | | | BELLEVUE | WA | 98004 | |
| ENVIRON INTERNATIONAL CORPORATIO | 201 SUMMIT VIEW DRIVE, SUITE 300 | | | BRENTWOOD | TN | 37027 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| ENVIRONMENT & ENERGY PUBLISHING | DBA E & E PUBLISHING LLC | 122 C STREET NW SUITE 722 | | WASHINGTON | DC | 20001 | |
| ENVIRONMENTAL SERVICES LTD | P.O. BOX 1075 | | | MANDAN | ND | 58554-1075 | |
| ENVIRONMENTEL SYSTEMS RESEARCH | 380 NEW YORK STREET | | | REDLANDS | CA | 92373-8100 | |
| EPIROC USA LLC | 3700 E 68TH AVE | | | COMMERCE CITY | CO | 80022-2243 | |
| EQUILAR INC | 1100 MARSHALL STREET | | | REDWOOD CITY | CA | 94063 | |
| EQUIPMENT MAINTENANCE PRODUCTS | 164 PROGRESS CIRCLE | P.O. BOX 489 | | MILLS | WY | 82644-0489 | |
| Erickson, Stephanie | Address on File | | | | | | |
| ERIEZ MAGNETICS | 2200 ASBURY ROAD | | | EARIE | PA | 16506-1440 | |
| Erisman, Gene F | Address on File | | | | | | |
| Erisman, Julie R | Address on File | | | | | | |
| Erivez Jr., Marty M | Address on File | | | | | | |
| Erivez, Kari J | Address on File | | | | | | |
| ERNST & YOUNG LLP | DEPARTMENT 6793 | | | LOS ANGELES | CA | 90084-6793 | |
| ESCO ASSOCIATES INC | P.O. BOX 18775 | 5360 MANHATTAN CIRCLE, STE 200 | | BOULDER | CO | 80303 | |
| ESCO GROUP LLC | A WEIR GROUP DIVISION | 1515 E. LINCOLN STREET | | GILLETTE | WY | 82716 | |
| ESCO GROUP LLC | A WEIR GROUP DIVISION | 2141 NORTH WEST 25TH AVENUE | | PORTLAND | OR | 97210-2578 | |
| ESCO GROUP LLC | A WEIR GROUP DIVISION | 6547 ELYSIAN ROAD | | BILLINGS | MT | 59101-6336 | |
| ESTATE OF KIRK A LUNGREN | 9939 ORCHARD VIEW DRIVE | | | SOUTH JORDAN | UT | 84095 | |
| ESTATE OF NATHANIEL E. WEINAND | 2376 MAHOGANY CIRCLE | | | GILLETTE | WY | 82718 | |
| ESTATE OF RUSSELL A GOODMAN | 808 AVOCA AVE #33 | | | SHERIDAN | WY | 82801 | |
| ESTATE OF RUSSELL A. GOODMAN | 1132 PARK VIEW COURT | | | SHERIDAN | WY | 82801 | |
| ETERNITY BIBLE COLLEGE | 2136 WINIFRED ST | | | SIMI VALLEY | CA | 93063 | |
| ETI EWER TESTING & INSPECTION | P.O. BOX 577 | | | BISMARCK | ND | 58502-0577 | |
| ETI SYSTEMS INC | 1954 KELLOGG AVE | | | CARLSBAD | CA | 92008 | |
| Eulett, Terry L | Address on File | | | | | | |
| Eutsler, Samantha | Address on File | | | | | | |
| Eutsler, Samantha | Address on File | | | | | | |
| Evans, Pat I | Address on File | | | | | | |
| EVANS, PATRICK I | 614 S 6th St | | | Douglas | WY | 82633 | |
| EVERETT, JENNIFER | 297 ESTERBROOK ROAD | | | DOUGLAS | WY | 82633 | |
| EVERGREEN LANDSCAPES INC | 1901 BIG HORN AVENUE | | | CODY | WY | 82414-8443 | |
| Everidge, Dustin T | Address on File | | | | | | |
| Everidge, Dustin T | P.O. Box 1043 | | | Glenrock | WY | 82637 | |
| EVOLUTION MARKETS INC | 10 BANK STREET 4TH FLOOR | | | WHITE PLAINS | NY | 10606 | |
| Evolution Markets Inc. | 10 Bank Street, Suite 410 | | | White Plains | NY | 10606 | |
| Ewing, Travis R | Address on File | | | | | | |
| EXCEED GROUP | 655 W. GRAND AVE | SUITE 170 | | ELMHURST | IL | 60126 | |
| EXCEL FOUNDRY & MACHINE INC | P.O. BOX 400 | 1 EXCEL WAY | | PEKIN | IL | 61555-0400 | |
| EXELON GENERATION COMPANY LLC | 300 EXELON WAY | MAIL DROP KSB-2S | | KENNETT SQUARE | PA | 19348-2473 | |
| Exelon Generation Company, LLC | 300 Exelon Way | | | Kennett Square | PA | 19348 | |
| EXPERIS FINANCE | 1777 S. HARRISON STREET, SUITE 2 | | | DENVER | CO | 80210 | |
| Experis US Inc | 1777 S. HARRISON STREET, SUITE 2 | | | DENVER | CO | 80210 | |
| EXPRESS SCRIPTS, INC. | ONE EXPRESS WAY | | | SAINT LOUIS | MO | 63121 | |
| EXPRESSO LUBE LLC | 605 WEST LAKEWAY | | | GILLETTE | WY | 82718 | |
| EXTREME PUMP SOLUTIONS INC. | 1451 BUSINESS CIRCLE | P.O. BOX 2193 | | GILLETTE | WY | 82217 | |
| Exxon Coal USA, Inc. | P.O. Box 1314 | | | Houston | TX | 77251-1314 | |
| EYE CARE OF THE BIG HORNS LLC | 1033 COFFEEN AVENUE | | | SHERIDAN | WY | 82801-5321 | |
| EYECARE ASSOCIATES OF WYOMING | 312 E. LAKEWAY ROAD | | | GILLETTE | WY | 82718 | |
| EZ FABRICATION AND WELDING | 221 INDUSTRIAL ST. BOX 3 | | | BELLE FOURCHE | SD | 57717-1030 | |
| EZWIRELESS | 2800 NW 29TH AVE | | | PORTLAND | OR | 97210 | |
| Fackelman, Adam R | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| FACTORY SUPPLY, INC. | 3412 49TH. STREET N. | | | ST PETERSBURG | FL | 33710 | |
| FAILURE ANALYSIS SERVICES INC | P.O. BOX 517 | | | MADISON | MS | 39130 | |
| FAIRBANKS SCALES INC | 4850 BROADWAY | | | DENVER | CO | 80216 | |
| FAIRMONT INDUSTRIAL SUPPLY | 610 METZ DRIVE | | | GILLETTE | WY | 82716 | |
| FAMILIAN NORTHWEST CASPER | 3327 WEST YELLOWSTONE HWY | | | MILLS | WY | 82644 | |
| FAMILY HEALTH | 407 S MEDICAL ARTS COURT SUITE D | | | GILLETTE | WY | 82716-3372 | |
| FAMILY PROMISE | OF YELLOWSTONE VALLEY | 40 10TH STREET WEST | | BILLINGS | MT | 59102 | |
| FAMILY SERVICE INC | 1824 FIRST AVENUE NORTH | | | BILLINGS | MT | 59101 | |
| FAMILY STAR | 2246 FEDERAL BLVD | | | DENVER | CO | 80211 | |
| FAMILY SUPPORT PAYMENT CENTER | P.O. BOX 109001 | | | JEFFERSON CITY | MO | 65110-9001 | |
| FAMILY SUPPORT REGISTRY | P.O. BOX 2171 | | | DENVER | CO | 80201-2171 | |
| FARALLON CONSULTING LLC | 975 5TH AVENUE NORTHWEST | | | ISSAQUAH | WA | 98027 | |
| Fare, Christopher | Address on File | | | | | | |
| Farman, Kory J | Address on File | | | | | | |
| FARMERS CO-OP OIL CO | 117 NORTH SCOTT | P.O. BOX 766 | | SHERIDAN | WY | 82801 | |
| FARO TECHNOLOGIES INC. | 250 TECHNOLOGY PARK | | | LAKE MARY | FL | 32746 | |
| Farstad, Ty J | Address on File | | | | | | |
| FASTENAL COMPANY | 1254 ELKHORN DRIVE | P.O. BOX 217 | | WRIGHT | WY | 82732 | |
| FASTENAL COMPANY | 3306 EAST SECOND STREET UNIT A | | | GILLETTE | WY | 82718 | |
| FASTENAL COMPANY | 409 EAST FIRST STREET | | | SHERIDAN | WY | 82801 | |
| Fauber, Chad Q | Address on File | | | | | | |
| Fauber, Jeff L | Address on File | | | | | | |
| Faulkner, Gary M | Address on File | | | | | | |
| Fayette County Sheriff | P.O. Box 509 | | | Fayetteville | WV | 25840 | |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDERAL LICENSING INC | 1588 FAIRFIELD ROAD | | | GETTYSBURG | PA | 17325 | |
| FEDERAL RESERVE BANK | 1020 16TH STREET | | | DENVER | CO | 80202-2001 | |
| FEDEX FREIGHT WEST | DEPT CH | P.O. BOX 10306 | | PALATINE | IL | 60055-0306 | |
| FEEDING AMERICA | 35 E WACKER AVE | SUITE 2000 | | CHICAGO | IL | 60601 | |
| Fees, Bruce W | Address on File | | | | | | |
| Feist, Roman R | Address on File | | | | | | |
| FENNER DUNLOP CONVEYOR | SERVICES LLC | 1018 2ND AVE. NORTH | | BILLINGS | MT | 59101 | |
| Fenner, Todd L | Address on File | | | | | | |
| FERGUSON ENTERPRISES, INC #3201 | FERGUSON | 435 WEST 1ST STREET | | CASPER | WY | 82602-0760 | |
| Ferguson, Brian J | Address on File | | | | | | |
| FERRIS STATE UNIVERSITY | 420 OAK STREET PRK 250 | | | BIG RAPIDS | MI | 49307 | |
| Ferris, Garth D | Address on File | | | | | | |
| Ferris, John P | Address on File | | | | | | |
| FESTIVAL OF TREES | 300 SOUTH BURMA AVENUE | | | GILLETTE | WY | 82716 | |
| FHEG SHERIDAN COLLEGE BOOKSTORE | 1 WHITNEY WAY | | | SHERIDAN | WY | 82801 | |
| Fidelity and Deposit Company of Maryland | 1299 Zurich Way, 5th Floor | | | Schaumburg | IL | 60196 | |
| FIDELITY INVESTMENTS INSTITUTION | PAYROLL WIRE ONLY | P.O. BOX 73307 | | CHICAGO | IL | 60673 | |
| FIDELITY INVESTMENTS INSTITUTION | P.O. BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| Fiedor, Jeff A | Address on File | | | | | | |
| FIELDCAMP, RICK | 2035 ADOBE AVENUE | | | DOUGLAS | WY | 82633 | |
| Fieldcamp, Rick H | Address on File | | | | | | |
| FIERO FLUID POWER INC | 8675 SOUTH 700 WEST | | | SANDY | UT | 84070 | |
| FINANCIAL ACCOUNTING | STANDARDS BOARD | P.O. BOX 418272 | | BOSTON | MA | 02241-8272 | |
| Fink, Adam M | Address on File | | | | | | |
| Fink, Russell C | Address on File | | | | | | |
| Finley, Victor H | Address on File | | | | | | |
| FIRE WIRE INDUSTRIES LLC | P.O. BOX 871 | | | GILLETTE | WY | 82717 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| FIRED UP RESCUE | 818 10TH ST. | | | WHEATLAND | WY | 82201 | |
| FIREMASTER | DEPT 1019 | P.O. BOX 121019 | | DALLAS | TX | 75312-1019 | |
| FIRESIDE ELEMENTARY PTO | 845 W. DAHLIA ST. | | | LOUISVILLE | CO | 80027 | |
| FIRESTEEL WELL SERVICE INC | P.O. BOX 218 | | | MOORCROFT | WY | 82721 | |
| FIRST AMERICAN TITLE INSURANCE C | 123 NORTH 3RD STREET | | | DOUGLAS | WY | 82633 | |
| FIRST CHOICE SERVICES | 1441 W. BAYAUD AVE, UNIT #5 | | | DENVER | CO | 80223 | |
| FIRST INTERSTATE BANK | P.O. BOX 3004 | | | GILLETTE | WY | 82717-3004 | |
| First Interstate Bank | Steve Crow | P.O. Box 3004 | | Gillette | WY | 82717-3004 | |
| FIRST INTERSTATE BANK-COMMERCE | P.O. BOX 2007 | | | SHERIDAN | WY | 82801 | |
| FIRST NATIONAL BANK OF GILLETTE | WIRES ONLY | P.O. BOX 3002 | | GILLETTE | WY | 82717-3002 | |
| FIRST UNITED METHODIST CHURCH | 215 W WORKS STREET | | | SHERIDAN | WY | 82801 | |
| FirstEnergy Generation, LLC | 341 White Pond Drive | | | Akron | OH | 44320 | |
| Fischer, Duane A | Address on File | | | | | | |
| Fischer, Gerald G | Address on File | | | | | | |
| Fischer, Marisa | Address on File | | | | | | |
| FISH INC OF BROOMFIELD | P.O. BOX 194 | | | BROOMFIELD | CO | 80021-0194 | |
| FITZPATRICK EQUIPMENT CORP | 280 WESTWIND WAY | | | DRESHER | PA | 19025 | |
| Fitzpatrick, Ryan | Address on File | | | | | | |
| FIVE OCEAN CORPORATION | 7TH FLOOR, JEONG-AN BLDG. | 95, SEOSOMUN-RO, JUNG-GU | | SEOUL | | 4516 | |
| Fladager, Curtis | Address on File | | | | | | |
| FLANDERS ELECTRIC MOTOR SERVICE | 3245 SALT CREEK HWY | | | CASPER | WY | 82601 | |
| FLEET EQUIPMENT CORPORATION | 567 COMMERCE STREET | | | FRANKLIN LAKES | NJ | 7417 | |
| FLEETPRIDE INC | 3808 COLLINS RD | | | GILLETTE | WY | 82718-8295 | |
| Fletcher, Britt E | Address on File | | | | | | |
| Fletcher, Stephanie | Address on File | | | | | | |
| Fliearman, Mark | Address on File | | | | | | |
| FLIR COMMERCIAL SYSTEMS INC | 9 TOWNSEND WEST | | | NASHUA | NH | 3063 | |
| FLOGISTIX - WYOMING LLC | P.O. BOX 2270 | 1005 W. EMMONS CT. | | GILLETTE | WY | 82717-2270 | |
| FLOGISTIX WYOMING LLC | P.O. BOX 1899 | 1005 WEST EMMONS COURT | | GILLETTE | WY | 82717-1899 | |
| FLORY, CHARLES T | 1024 HICKORY DRIVE | | | BILLINGS | MT | 59101-6740 | |
| FLOSOURCE, INC. | 489 GARDNER AVE | | | MARTINSVILLE | IN | 46151 | |
| FLOWMARK/HIGH TECH FILTERS | 6837 COMMERCIAL AVE | | | BILLINGS | MT | 59101-6246 | |
| FLOWTECH FUELING LLC | 92 ROBINSON ROAD | | | MOORCROFT | WY | 82721 | |
| FLOYD, DARLENE | 2600 WEST ECHETA ROAD | | | GILLETTE | WY | 82716 | |
| Floyd, Ray L | Address on File | | | | | | |
| FLUID POWER TRAINING INSTITUTE | 2170 S 3140 W | | | SALT LAKE CITY | UT | 84119 | |
| FLUKE CORP | 6920 SEAWAY BLVD | P.O. BOX 9090 | | EVERETT | WA | 98203-5829 | |
| FLYING COLORS INC | 2605 LITTLE POWDER RIVER RD. | | | GILLETTE | WY | 82716 | |
| FLYING T LAND COMPANY, LIMITED P | 81 WHITETAIL LANE | | | BUFFALO | WY | 82834 | |
| Flynn, Shaun | Address on File | | | | | | |
| FM FORKLIFT SALES & SERVICE | 5548 HOLIDAY AVE. | 5840 INTERSTATE AVE. | | BILLINGS | MT | 59101 | |
| FMH MATERIAL HANDLING SOLUTIONS | 4215 GLOBEVILLE RD | | | DENVER | CO | 80216 | |
| FMS ENGINEERING, LLC | 2509 COMMERCIAL PARK DR | | | MOBILE | AL | 36606 | |
| Fogleman, Ron D | Address on File | | | | | | |
| FOLIOFN INVESTMENTS INC | 8180 GREENSBORO DRIVE | P.O. BOX 10544 | | MCLEAN | VA | 22102-8544 | |
| FOOD BANK OF THE ROCKIES | 10700 E 45TH AVE. | | | DENVER | CO | 80239-3007 | |
| FOOTHILLS UNITED WAY | 1285 CIMARRON DRIVE, SUITE 101 | | | LAFAYETTE | CO | 80026 | |
| FORFLUIDS.COM | 1108 FRONT ST | | | LISLE | IL | 60532 | |
| Forgey, Joe T | Address on File | | | | | | |
| Forness, Bruce C | Address on File | | | | | | |
| Forsell, Pauline | Address on File | | | | | | |
| FORT LEWIS COLLEGE FOUNDATION | 1000 RIM DRIVE | | | DURANGO | CO | 81301-3908 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| FORT MACKENZIE HIGH SCHOOL/ | TWP PASS | 1301 AVON STREET | | SHERIDAN | WY | 82801 | |
| FORT PECK COMMUNITY COLLEGE | P.O. BOX 398 | 605 INDIAN AVENUE | | POPLAR | MT | 59255 | |
| Foster, Clint R | Address on File | | | | | | |
| Foster, Larry | Address on File | | | | | | |
| Foster, Michael | Address on File | | | | | | |
| FOUR ACES CONTRACTING, LLC | P.O. BOX 590 | 12 SOUTH MOUNTAIN ROAD | | SUNDANCE | WY | 82729 | |
| FOUR SEASONS | 115 NORTH 2ND STREET | | | DOUGLAS | WY | 82633 | |
| FOURSPEAR LLC | BOX 58 | | | DAYTON | WY | 82836 | |
| Fouts, Marci | Address on File | | | | | | |
| FOX III, WILLIAM T | 58 GUN CLUB DRIVE | | | SHELDON | SC | 29941-3034 | |
| Fox, Bret A | Address on File | | | | | | |
| Fox, Jean M | Address on File | | | | | | |
| Fox, John L | Address on File | | | | | | |
| FRANDSON SAFETY INC | 420 LAWSON AVENUE | P.O. BOX 1848 | | WORLAND | WY | 82401-1848 | |
| FRANKLIN COUNTY TREASURER | P.O. BOX 1011 | | | PASCO | WA | 99301 | |
| FRANKLINCOVEY CLIENT SALES INC. | 2200 W PARKWAY BLVD | | | SALT LAKE CITY | UT | 84119-2099 | |
| Franzen, Wayne | Address on File | | | | | | |
| FRASER MILNER CASGRAIN LLP | 15TH FLOOR, BANKERS COURT | 850 - 2ND STREET S.W. | | CALGARY | AB | T2P 0R8 | Canada |
| Frasier, Melvin L | Address on File | | | | | | |
| Frazier, Benjamin | Address on File | | | | | | |
| FRED WILLIAM ROUSH | 3627 NORMAN BRIDGE ROAD | | | MONTGOMERY | AL | 36105-2314 | |
| FREDERIC W. COOK & CO., INC. | 135 MAIN STREET | SUITE 1750 | | SAN FRANCISCO | CA | 94105 | |
| Frederick, Jason J | Address on File | | | | | | |
| Freed, Robert | Address on File | | | | | | |
| FREEPOINT COMMODITIES LLC | 58 COMMERCE ROAD | | | STAMFORD | CT | 6902 | |
| Freeport Commodities LLC | 58 Commerce Rd. | | | Stamford | CT | 6902 | |
| FREESTAD, STACY | 3071 CARTER AVE | | | GILLETTE | WY | 82716-1651 | |
| FREIGHT LINK LLC | 523 FM 359 RD SOUTH | | | BROOKSHIRE | TX | 77423 | |
| FREMONT AMERI-TECH EQUIPMENT CO | P.O. BOX 2888 | | | CASPER | WY | 82602 | |
| FREMONT MOTOR CASPER | 6101 EAST 2ND | | | CASPER | WY | 82609 | |
| FREMONT MOTOR SHERIDAN INC | 1658 COFFEEN AVENUE | | | SHERIDAN | WY | 82801 | |
| French, Cindy M | Address on File | | | | | | |
| Fridley, Benjamin | Address on File | | | | | | |
| FRIENDS OF FORT FETTERMAN | 401 S. RUSSELL #184 | | | DOUGLAS | WY | 82633 | |
| FRIENDS OF PUBLIC RADIO, INC | 1500 UNIVERSITY DRIVE | | | BILLINGS | MT | 59101 | |
| Froelich, Mike A | Address on File | | | | | | |
| FRONT RANGE FIRE APPARATUS | 7600 MILLER COURT | | | FREDERICK | CO | 80530 | |
| FRONTIER CHAPTER BIKERS AGAINST | P.O. BOX 2542 | | | CHEYENNE | WY | 82003 | |
| FRONTIER PRECISION INC | 2220 FRONTIER DR. | | | BISMARCK | ND | 58504 | |
| Fruth, Samantha | Address on File | | | | | | |
| FRUTH, SAMANTHA | 1675 MERGANSER RUN DR | | | COLUMBUS | OH | 43215 | |
| FSP 385 INTERLOCKEN LLC | 401 EDGEWATER PLACE | | | WAKEFIELD | MA | 1880 | |
| FTI CONSULTING (SC) INC | 88 PINE ST 32ND FLR | | | NEW YORK | NY | 10005-1801 | |
| FTI CONSULTING, INC. | 1001 17TH STREET | SUITE 1100 | | DENVER | CO | 80202 | |
| FUEL MANAGEMENT SOLUTIONS, INC. | 2425 WEST COLLEGE DRIVE | | | CHEYENNE | WY | 82007-2119 | |
| FUEL TEPCO LIMITED | 6TH FLOOR, TOKYU REIT KIBA BLDG. | 3-7-13, TOYO | KOTO-KU | TOKYO | | 135-0016 | Japan |
| FUGRO USA LAND, INC. | 7320 EXECUTIVE WAY | | | FREDERICK | MD | 21704 | |
| FULL MOON ENTERPRISES LLC | 19 SOUTH WOODARD AVE. | | | ABSAROKEE | MT | 59001 | |
| Fuller, Angel Z | Address on File | | | | | | |
| Fuller, Jesse | Address on File | | | | | | |
| Fulton, Mike P | Address on File | | | | | | |
| FUN FOR ALL INFLATABLES | 622 S 32ND ST | | | BILLINGS | MT | 59101 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| FUN ON THE GO | 10 SIERRA WAY | | | GILLETTE | WY | 82716 | |
| Funk, Samuel A | Address on File | | | | | | |
| FUR KIDS FOUNDATION | P.O. BOX 7074 | | | GILLETTE | WY | 82717 | |
| FYDA FREIGHTLINER PITTSBRUGH, IN | 20 FYDA DRIVE | | | CANONSBURG | PA | 15317 | |
| G & R IMPORTS, LLC | 155 BAMBOO LANE | | | JACKSON | MO | 63755 | |
| G ROUSH, ALLAN G | 810 13TH STREET | | | HAVRE | MT | 59501 | |
| Gabel, Coale W | Address on File | | | | | | |
| Gabert, Bryce K | Address on File | | | | | | |
| Gabert, Harley D | Address on File | | | | | | |
| Gabert, Jammey L | Address on File | | | | | | |
| GADES SALES COMPANY, INC. | 15796 JOSEPHINE CIR E | | | THORNTON | CO | 80602 | |
| Gaffield Jr., Rich J | Address on File | | | | | | |
| Gaffield, Pat J | Address on File | | | | | | |
| GAIATECH, INC. | 135 S. LASALLE STREET, STE 3500 | | | CHICAGO | IL | 60603 | |
| GAI-TRONICS CORPORATION | 400 E WYOMISSING AVENUE | | | MOHNTON | PA | 19540 | |
| GALEY, FRANCIS | 1935 East 3200 North | | | North Logan | UT | 84341 | |
| Gallatin, Anita M | Address on File | | | | | | |
| Gallegos, Joe R | Address on File | | | | | | |
| GALLS INCORPORATED | 1340 RUSSELL CAVE ROAD | | | LEXINGTON | KY | 40505-3114 | |
| Gangestad II, Kelly H | Address on File | | | | | | |
| Ganje, Brent J | Address on File | | | | | | |
| Garcia, Heriberto | Address on File | | | | | | |
| Garcia, Luis A | Address on File | | | | | | |
| Garrett, Kathleen | Address on File | | | | | | |
| GARRISON, TERRY L | 237 NORTH MAIN STREET SUITE 60 | | | SHERIDAN | WY | 82801 | |
| Garwood, Tim R | Address on File | | | | | | |
| GARY CAPITAL LLC | 176 CAMINO RAYO DEL SOL | | | CORRALES | NM | 87048-6805 | |
| GARY'S WELDING INC. | P. O. BOX 7009 | | | GILLETTE | WY | 82717-7009 | |
| GASCOYNE MATERIALS HANDLING & | RECYCLING LLC | 2151 I-94 BUSINESS LOOP EAST | | DICKINSON | ND | 58601 | |
| Gascoyne Materials Handling & Recycling LLC | 215 I-94 Business Loop | | | East Dickson | ND | 58601 | |
| Gaudio, David | Address on File | | | | | | |
| GAYNOR, ROBERT T | 8 Irvine Rd | | | Douglas | WY | 82633 | |
| Gaynor, Robert T | Address on File | | | | | | |
| GCM SERVICES INC | 1003 S MONTANA ST 2ND FL | P.O. BOX 3047 | | BUTTE | MT | 59702 | |
| GCR Tires & Service | ATTENTION: DICK | P.O. BOX 2060 | | CASPER | WY | 82604 | |
| GCR-COBRE GILLETTE TIRE CENTER | 3604 NORTH US HWY 14 & 16 | | | GILLETTE | WY | 82716 | |
| GE INSPECTION TECHNOLOGIES LP | 50 INDUSTRIAL PARK ROAD | | | LEWISTOWN | PA | 17044 | |
| GE TRANSPORTATION SYSTEMS | 2901 EAST LAKE ROAD | | | ERIE | PA | 16531-0001 | |
| Gearhart, Jarad | Address on File | | | | | | |
| Geary, Tim P | Address on File | | | | | | |
| Gee, Alison O | Address on File | | | | | | |
| Geer, Deborah J | Address on File | | | | | | |
| Geffre, Tony A | Address on File | | | | | | |
| Geis, Mickey W | Address on File | | | | | | |
| Geisler, Rick | Address on File | | | | | | |
| Geldert, Clint D | Address on File | | | | | | |
| GEMS SENSORS INC | P.O. BOX 96860 | | | CHICAGO | IL | 60693 | |
| GENE R GEORGE & ASSOCIATES INC | P.O. BOX 2775 | | | CASPER | WY | 82602 | |
| GENERAL KINEMATICS CORPORATION | 5050 RICKERT RD | | | CRYSTAL LAKE | IL | 60014-7333 | |
| GENERATOR STARTER SHOP INC. | 515 HANSEN LANE | | | BILLINGS | MT | 59105 | |
| Genser Energy Holdings, LLC | 800 Haley Street | | | Middleton | DE | 19709 | |
| Gentry, Steven | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| GEOGRAPHIC DATA & MGT. SOLUTIONS | GIS & CAD SOLUTIONS | 42140 TENTH STREET WEST | | LANCASTER | CA | 93534-7004 | |
| George, Renee A | Address on File | | | | | | |
| George, Tyler | Address on File | | | | | | |
| GEORGIA INSTITUTE OF TECHNOLOGY | 225 NORTH AVENUE | | | ATLANTA | GA | 30332-0255 | |
| Georgia Power Company | c/o Southern Company Services | 600 North 18th Street | | Birmingham | AL | 35203 | |
| GEORGIA SOUTHERN UNIVERSITY | P.O. BOX 8155 | | | STATESBORO | GA | 30460 | |
| Georgia-Pacific Consumer Products LP | 133 Peachtree St NE | | | Atlanta | GA | 30303 | |
| GEOTECH COMPUTER SYSTEMS INC | 12200 EAST BRIARWOOD AVE STE 152 | | | CENTENNIAL | CO | 80112-6860 | |
| Geringer, Darin L | Address on File | | | | | | |
| Gertsch, Perry N | Address on File | | | | | | |
| Gertsch, Ronda J | Address on File | | | | | | |
| GETZ FIRE EQUIPMENT CO | 2320 LAKE CREST DRIVE | | | PEKIN | IL | 61554 | |
| GHA TECHNOLOGIES, INC | 8998 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| GIBRALTAR LAW GROUP | DRAYTON LAW FIRM | #102 - 418 ST. PAUL STREET | | KAMLOOPS | BC | V2C 2J6 | Canada |
| Gienger, Travis L | Address on File | | | | | | |
| GIFFORD, BRIAN | 9151 HWY 59 S. | | | GILLETTE | WY | 82718 | |
| Gilbertson, Mark A | Address on File | | | | | | |
| GILCREASE, PATRICK C | 2615 TOMAHAWK DRIVE | | | RAPID CITY | SD | 57702 | |
| GILES AND RANSOME INC | DBA RANSOME RENTAL CO LP | 2975 GALLOWAY ROAD | | BENSALEM | PA | 19020-8522 | |
| Gillenwater, John G | Address on File | | | | | | |
| GILLETTE ABUSE REFUGE FOUNDATION | P.O. BOX 3110 | 910 E. 3RD ST. STE I | | GILLETTE | WY | 82717-3110 | |
| GILLETTE AM LIONS CLUB | P.O. BOX 2323 | | | GILLETTE | WY | 82717-2323 | |
| Gillette Area Groundwater | 201 E 5th St. | | | Gillette | WY | 82716 | |
| GILLETTE BABE RUTH BASEBALL | P.O. BOX 3418 | | | GILLETTE | WY | 82717-3418 | |
| GILLETTE COLLEGE FOUNDATION | 300 WEST SINCLAIR | | | GILLETTE | WY | 82716 | |
| GILLETTE COLLEGE FOUNDATION | 300 W SINCLAIR | | | GILLETTE | WY | 82718 | |
| GILLETTE DOG OWNERS GROUP | P.O. BOX 1102 | | | GILLETTE | WY | 82717 | |
| GILLETTE ELECTRONICS L.L.C. | 900 CAMEL DR | | | GILLETTE | WY | 82801 | |
| GILLETTE ENERGY ROTARY CLUB | P.O. BOX 3727 | | | GILLETTE | WY | 82717-3727 | |
| GILLETTE FFA | 1000 CAMEL DRIVE | | | GILLETTE | WY | 82716 | |
| GILLETTE FIGURE SKATING CLUB | P.O. BOX 2210 | | | GILLETTE | WY | 82717-2210 | |
| GILLETTE GIRLS FASTPITCH ASSOC | P.O. BOX 4242 | | | GILLETTE | WY | 82717 | |
| GILLETTE GIRLS FASTPITCH ASSOCIA | P.O. BOX 4242 | | | GILLETTE | WY | 82717 | |
| GILLETTE GUN CLUB | P.O. BOX 1061 | | | GILLETTE | WY | 82717-1061 | |
| GILLETTE HIGH SCHOOL RODEO CLUB | P.O. BOX 3994 | | | GILLETTE | WY | 82717-3994 | |
| GILLETTE HOCKEY ASSOCIATION | P.O. BOX 3661 | | | GILLETTE | WY | 82717-3661 | |
| GILLETTE LITTLE LEAGUE | P.O. BOX 726 | | | GILLETTE | WY | 82717-0726 | |
| GILLETTE MAIN STREET | P.O. BOX 7256 | | | GILLETTE | WY | 82717 | |
| GILLETTE MAINTENANCE & MORE LLC | P.O. BOX 2914 | | | GILLETTE | WY | 82717-2914 | |
| GILLETTE MEDICAL IMAGING, PC | P.O. BOX 638 | | | GILLETTE | WY | 82717 | |
| GILLETTE OPTOMETRIC CLINIC PC | 609 4-J COURT | | | GILLETTE | WY | 82716 | |
| GILLETTE PRINTING | 101 WEST LAKEWAY ROAD | | | GILLETTE | WY | 82718 | |
| GILLETTE REPRODUCTIVE HEALTH | P.O. BOX 2915 | | | GILLETTE | WY | 82717 | |
| GILLETTE ROTARY CLUB | P.O. BOX 1354 | | | GILLETTE | WY | 82717-1354 | |
| GILLETTE SELF STORAGE | 507 N. COMMERCIAL DR. | | | GILLETTE | WY | 82718 | |
| GILLETTE STEEL CENTER | 161 NORTHERN DRIVE | P.O. BOX 2196 | | GILLETTE | WY | 82717-2196 | |
| GILLETTE SWIM CLUB | P.O. BOX 4398 | | | GILLETTE | WY | 82717-4398 | |
| GILLETTE THUNDER SPEEDWAY | 6813 GREENSBURGH AVE | | | GILLETTE | WY | 82718 | |
| GILLETTE TITLE SERVICES INC | 511 EAST FOURTH STREET | SUITE 1 | | GILLETTE | WY | 82716 | |
| GILLETTE VISION CARE CENTER | 202 ROSS AVENUE | | | GILLETTE | WY | 82716 | |
| GILLETTE WINNELSON CO | 112 BUNDY AVE | | | GILLETTE | WY | 82716 | |
| GILLETTE WRESTLING | C/O PAT WEEDE WRESTLING TOURNEY | P. O. BOX 5170 | | GILLETTE | WY | 82717 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| GILLETTE YOUNG LIFE | 1303 4TH AVE | | | GILLETTE | WY | 82716 | |
| GILLIAM CONSTRUCTION LLC | P.O. BOX 1986 | | | GILLETTE | WY | 82717-1986 | |
| Gilliam, Roger | Address on File | | | | | | |
| Gillis, Ryan D | Address on File | | | | | | |
| Gilmore, James | Address on File | | | | | | |
| Gilmore, Nathan J | Address on File | | | | | | |
| Gimbel, Adam | Address on File | | | | | | |
| GIRISH HEMRAJANI | 1755 TIVERTON AVE | | | BROOMFIELD | CO | 80023 | |
| GIRL SCOUTS OF MONTANA WYOMING | 2303 GRAND AVENUE | | | BILLINGS | MT | 59102-2620 | |
| Githens, Nathan J | Address on File | | | | | | |
| Githens, Tim M | Address on File | | | | | | |
| Givens, Daniel | Address on File | | | | | | |
| Gjording, Jon | Address on File | | | | | | |
| GLACIER PRODUCTS LLC | P.O. BOX 81668 | | | BILLINGS | MT | 59108-1668 | |
| Gladson, Robert D | Address on File | | | | | | |
| Glaser, Nick P | Address on File | | | | | | |
| Glassinger, Kevin S | Address on File | | | | | | |
| GLENDO FFA | P.O. BOX 68 | | | GLENDO | WY | 82213 | |
| Glendy, Kip | Address on File | | | | | | |
| Glendy, Tim E | Address on File | | | | | | |
| GLENN HAYDEN FAMILY RANCH | P.O. BOX 554 | | | GILLETTE | WY | 82717-0554 | |
| GLENN R. PEDERSON | P.O. BOX 25 | | | DODGE | ND | 58625 | |
| Glenn, Rick D | Address on File | | | | | | |
| GLENROCK HIGH SCHOOL | P.O. BOX 1300 | | | GLENROCK | WY | 82637 | |
| GLENROCK RECREATION CENTER | P.O. BOX 1884 | | | GLENROCK | WY | 82637 | |
| GLENROCK WASHATERIA | 115 SOUTH 4TH STREET | | | GLENROCK | WY | 82637 | |
| GLOBAL CCS INSTITUTE | LEVEL 6, COLLINS STREEET | DOCKLANDS | | MELBOURNE | | VIC 3000 | Australia |
| GLOBAL COAL LIMITED | DASHWOOD HOUSE 7TH FLOOR | 69 OLD BROAD STREET | | LONDON | | EC2M 1QS | United Kingdom |
| GLOBAL COAL SALES GROUP LLC | 41 SOUTH HIGH STREET STE 3750 S | | | COLUMBUS | OH | 43215 | |
| Global Coal Sales Group, Llc | 41 South High St., Suite 3750 South | | | Columbus | OH | 43215 | |
| GLOBAL ELECTRONIC SERVICES, INC | 5325 PALMERO COURT | | | BUFORD | GA | 30518 | |
| GLOBAL HEATING TRANSFER OF WY | P.O. BOX 1236 | 2001 BELLE COURT | | GILLETTE | WY | 82717-1236 | |
| GLOBAL MINING PRODUCTS INC | #107-2567 192ND STREET | | | SURREY | BC | V3S 3X1 | Canada |
| GLOBAL SECURITIZATION SERVICES | 68 SOUTH SERVICE RD. STE 120 | | | MELVILLE | NY | 11747 | |
| GLOBAL TRACKING COMMUNICATIONS | 27244 VIA INDUSTRIA | | | TEMECULA | CA | 92596 | |
| GLOBALSTAR USA | P.O. BOX 30519 | | | LOS ANGELES | CA | 90030-0519 | |
| Glynn, Lois A | Address on File | | | | | | |
| GNS SEOUL CO., LTD. | 1705, 19, JONG-RO, JONGNO-GU | | | SEOUL | | 110-888 | Korea |
| GODFATHER'S PIZZA | 501 WEST LAKEWAY | | | GILLETTE | WY | 82718 | |
| Godfrey, Tom R | Address on File | | | | | | |
| Godinez, Christian G | Address on File | | | | | | |
| Gogola, Sarah C | Address on File | | | | | | |
| GOLDEN WEST INDUSTRIES | 110 RICHFIELD COURT | P.O. BOX 68 | | WRIGHT | WY | 82732 | |
| GOLDER ASSOCIATES | 500-4260 STILL CREEK DRIVE | | | BURNABY | BC | V5C 6C6 | Canada |
| Golombeski, Mark R | Address on File | | | | | | |
| GONZAGA UNIVERSITY | FINANCIAL AID | 502 E BOONE AVE | | SPOKANE | WA | 99258-0072 | |
| Gonzales, Joseph | Address on File | | | | | | |
| Gonzales, Ramon L | Address on File | | | | | | |
| Gonzalez, Chico J | Address on File | | | | | | |
| Gonzalez, Efrain E | Address on File | | | | | | |
| Gonzalez, Esravel | Address on File | | | | | | |
| Goodrich, Zeb A | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Goodsell, Zane | Address on File | | | | | | |
| Goodwin, Jason W | Address on File | | | | | | |
| Goodwin, Jennifer | Address on File | | | | | | |
| GOOSE VALLEY FIRE DEPT. | P.O. BOX 641 | | | SHERIDAN | WY | 82801 | |
| GOPHER MATS, LLC DBA VIKING MAT | 7615 SMETANA LANE | SUITE 140 | | EDEN PRAIRIE | MN | 55344 | |
| GORDAN PRATT | 229 SOUTH 7TH STREET | | | SPEAFISH | SD | 57783 | |
| GORDON BROTHERS ASSET ADVISORS, | 800 BOYLSTON STREET, 27TH FLOOR | | | BOSTON | MA | 2199 | |
| Gorgemans, Denis R | Address on File | | | | | | |
| Gorm, Steve D | Address on File | | | | | | |
| Gose, Jarrod | Address on File | | | | | | |
| GOURMET ON THE GO, LLC | 409 WEST 12TH STREET | | | GILLETTE | WY | 82716 | |
| Grable, Ed | Address on File | | | | | | |
| GRACE CONSULTING SERVICES INC | 6655 TROYER DRIVE | | | CHEYENNE | WY | 82007 | |
| GRACE UNIVERSITY | 1311 S 9TH STREET | | | OMAHA | NE | 68108 | |
| GRADY ENTERPRISES, INC | P.O. BOX 4047 | 1468 FLETCHER CT | | PARK CITY | UT | 84098 | |
| Graham, Bruce | Address on File | | | | | | |
| Graham, Pam S | Address on File | | | | | | |
| Granger, Brian | Address on File | | | | | | |
| Granger, Philip H | Address on File | | | | | | |
| GRANITE SEED COMPANY | 490 EAST 76TH UNIT A | | | DENVER | CO | 80229 | |
| GRANT THORNTON LLP | 707 17TH STREET SUITE 3200 | | | DENVER | CO | 80202 | |
| GRAPHIC PRODUCTS INC | 6445 SW FALLBROOK PL STE 125 | P.O. BOX 4030 | | BEAVERTON | OR | 97076 | |
| GRASSWORKS MFG. LLC | 8703 E. FARM RD. 80 | | | STRAFFORD | MO | 65757 | |
| GRATING SYSTEMS INC | 3005 S SCOTT LN | | | WEST HAVEN | UT | 84401-3397 | |
| GRAY MANUFACTURING CO | P.O. BOX 728 | 3501 SOUTH LEONARD RD | | ST. JOSEPH | MO | 64502-0728 | |
| GRAYBAR ELECTRIC CO INC | 1465 MONAD RD | | | BILLINGS | MT | 59101 | |
| Graymont (WI) LLC | 1 Hill Avenue | | | Superior | WI | 54880 | |
| Graymont Western Canada Inc. | #200 – 10991 Shellbridge Way | | | Richmond | BC | V6X 3C6 | Canada |
| Graymont Western US Inc. | 3950 S. 700 East | Suite 301 | | Salt Lake City | UT | 84107 | |
| GRAYMONT WESTERN US INC. | INDIAN CREEK PLANT | 4 1/2 MILES WEST INDIAN CREEK RO | | TOWNSEND | MT | 59644 | |
| GREAT FALLS COLLEGE MSU | 2100 16TH AVENUE SOUTH | | | GREAT FALLS | MT | 59405 | |
| GREAT PLAINS WILDLIFE CONSULTING | 70 UPPER PRAIRIE DOG RD | | | BANNER | WY | 82832-9733 | |
| Great River Energy | 12300 Elm Creek Blvd. | | | Maple Grove | MN | 55360-5050 | |
| Green, Jon W | Address on File | | | | | | |
| Green, Kyle E | Address on File | | | | | | |
| Green, Nicholas A | Address on File | | | | | | |
| GREENBERG AND SADA PC | 770 W. HAMPDEN AVE, SUITE 227 | | | ENGLEWOOD | CO | 80110 | |
| GREENBRIER LEASING COMPANY LLC | ONE CENTERPOINTE DRIVE SUITE 200 | | | LAKE OSWEGO | OR | 97035 | |
| GREENBRIER MANAGEMENT SERVICES | ONE CENTERPOINTE DRIVE SUITE 200 | | | LAKE OSWEGO | OR | 97035 | |
| GREENE ENTERPRISES, INC. | P.O. BOX 1686 | | | GILLETTE | WY | 82717 | |
| GREGORY, ROBIN J | 1635 KEARNEY STREET | | | DENVER | CO | 80220 | |
| GREG'S WELDING INC | P.O. BOX 3104 | | | GILLETTE | WY | 82717-3104 | |
| GREINER BUICK GMC CADILLAC | 6301 EAST 2ND STREET | | | CASPER | WY | 82609 | |
| GREINER MOTOR COMPANY-CASPER | 3333 CY AVENUE | | | CASPER | WY | 82604 | |
| GREINER MOTORS OF DOUGLAS | BLUE PENTASTAR INC | 120 SOUTH RIVERBEND DRIVE | | DOUGLAS | WY | 82633 | |
| Griffin, Blake V | Address on File | | | | | | |
| Griffin, Joanne D | Address on File | | | | | | |
| Griffin, Pat W | Address on File | | | | | | |
| Griffith, Robert | Address on File | | | | | | |
| GRIMM'S PUMP SERVICE INC | 1002 E. OMAHA | P.O. BOX 3028 | | RAPID CITY | SD | 57701 | |
| GROSHART EYE CLINIC | 25 GRINNELL AVENUE | | | SHERIDAN | WY | 82801 | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| GROUND BREAKING INNOVATIONS PTY | 79 ROSEDALE ST | BOX 181 | | COOPERS PLAINS | | QLD 4108 | Australia |
| GROUND ENGINEERING CONSULTANTS | 412 NORTH FENWAY | | | CASPER | WY | 82601 | |
| GROUND FORCE MANUFACTURING | 5650 EAST SELTICE WAY | | | POST FALLS | ID | 83854 | |
| Grover, Marty D | Address on File | | | | | | |
| Grover, Vicki | Address on File | | | | | | |
| Grundman, Neil | Address on File | | | | | | |
| GUARANTEED STUDENT LOAN PRGRM | BORROWER SERVICES UNIT | P.O. BOX 203101 | | HELENA | MT | 59620-3101 | |
| Guenther, Chris M | Address on File | | | | | | |
| Guenther, Karl F | Address on File | | | | | | |
| Guerriero, Debra | Address on File | | | | | | |
| GUIDING EYES FOR THE BLIND | 611 GRANITE SPRINGS RD | | | YORKTOWN HEIGHTS | NY | 10598 | |
| Gulley, Jerry M | Address on File | | | | | | |
| Gulley, Paul R | Address on File | | | | | | |
| Guma, Vasilii | Address on File | | | | | | |
| GUNDERSON RAIL SERVICES, LLC. | 1200 NORTHWEST NAITO PARKWAY | SUITE 160 | | PORTLAND | OR | 97209-2983 | |
| GUPTILL, MATTHEW | 17 WEST 13TH STREET | | | CRAIG | CO | 81625 | |
| GUSTIN DRILLING CO LLC | 11804 HIGHWAY 26 | P.O. BOX 25 | | KINNEAR | WY | 82516-0025 | |
| Guy, Michael A | Address on File | | | | | | |
| Guyer, Jordan | Address on File | | | | | | |
| Guzman, Jose L | Address on File | | | | | | |
| GV 385 INTERLOCKEN OWNER, LLC | 900 N. MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| H&E EQUIPMENT SERVICES LLC | 100 STEFFES ROAD | | | BILLINGS | MT | 59101-7364 | |
| Habets, Jared | Address on File | | | | | | |
| HABITAT FOR HUMANITY | MID-YELLOWSTONE VALLEY | 201 NORTH 15TH STREET | | BILLINGS | MT | 59101 | |
| HABITAT FOR HUMANITY | THE HEART OF WYOMING | 232 E. 2ND ST, STE 204 | | CASPER | WY | 82601 | |
| HABITAT FOR HUMANITY OF METRO DE | 3245 ELIOT ST | | | DENVER | CO | 80211-3287 | |
| HABITAT FOR HUMANITY OF THE EAST | 1141 CROOK STREET BOX 6196 | | | SHERIDAN | WY | 82801 | |
| HABITAT MANAGEMENT INC | 14 INVERNESS DRIVE EAST STE A100 | | | ENGLEWOOD | CO | 80112 | |
| Hackett, Scott S | Address on File | | | | | | |
| Hackleman, Wil | Address on File | | | | | | |
| Hackman, Mitch O | Address on File | | | | | | |
| Hackney, Jimmy | Address on File | | | | | | |
| Haddenham, Amber L | Address on File | | | | | | |
| Haddenham, Bethel K | Address on File | | | | | | |
| HADDENHAM, BETHEL K | P.O. Box 1260 | | | Wright | WY | 82732 | |
| Haddix, Dave D | Address on File | | | | | | |
| HADONG PORT SERVICE CO.,LTD | 30-21 JIDONG-GIL | GWANGYANG-CITY | | JEOLLANAM-DO | | 667932 | Korea |
| HAEFELE, RODNEY | 5212 HIGHWAY 59 | | | GILLETTE | WY | 82716 | |
| HAEFELE, ROGER | 5215 STATE HWY 59 | | | DOUGLAS | WY | 82633-9726 | |
| Hagen, Nathan D | Address on File | | | | | | |
| Hager, Joseph | Address on File | | | | | | |
| Hahn, Timothy | Address on File | | | | | | |
| HAIGHT LLC | P.O. BOX 2349 | | | GILLETTE | WY | 82717 | |
| Haigler, Fred | Address on File | | | | | | |
| Halbrook, Ricky L | Address on File | | | | | | |
| Hall, William | Address on File | | | | | | |
| Hallcroft, Russ C | Address on File | | | | | | |
| Hallermann, Roger | Address on File | | | | | | |
| Halsey Jr, Larry D | Address on File | | | | | | |
| Halverson, Fallon M | Address on File | | | | | | |
| HAMILTON CONS AND CONSTR | 5422 OLD STATE HWY 28 | | | DUNLAP | TN | 37327 | |
| HAMILTON REVOCABLE TRUST | HC 59 BOX 13 | | | DECKER | MT | 59025-0013 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Hamilton, Chance | Address on File | | | | | | |
| Hamilton, Flint | Address on File | | | | | | |
| Hamilton, Rick L | Address on File | | | | | | |
| Hamlin, David C | Address on File | | | | | | |
| HAMM EQUIPMENT, INC. | 4927 SCENIC RTE | | | CASPER | WY | 82601 | |
| Hammond, Ken N | Address on File | | | | | | |
| HAMNER, ALAN | 1714 KEARNEY | | | LARAMIE | WY | 82070 | |
| HAMPTON ROADS TESTING LABS | 611 HOWMET DRIVE | | | HAMPTON | VA | 23661 | |
| Hamrick, Jake A | Address on File | | | | | | |
| HANARO SHIPPING CO., LTD. | 12F KWANGEONG BLDG. | #35 CHEONGGYECHEON-RO | JONGRO-GU | SEOUL | FR | 3188 | |
| Hancock, Jay R | Address on File | | | | | | |
| Handley, Dave L | Address on File | | | | | | |
| Hando, Toby J | Address on File | | | | | | |
| HANES GEO COMPONENTS | 14200 E. 35TH PLACE, SUITE 100 | | | AURORA | CO | 80011 | |
| Hannah, Corey J | Address on File | | | | | | |
| Hansen, Arthur L | Address on File | | | | | | |
| Hansen, Micheal S | Address on File | | | | | | |
| Hansen, Steven A | Address on File | | | | | | |
| Hanson, Kelly G | Address on File | | | | | | |
| HANSUNG LINE CO.,LTD. | #100-080 719, HAENAM BLDG | 21 BUKCHANGDONG | JUNG-GU | SEOUL | | 100-080 | Korea |
| Hanzlik, Boyd L | Address on File | | | | | | |
| HARBOR FREIGHT SALVAGE | 3491 MISSION OAKS BLVD | | | CAMARILLO | CA | 93010 | |
| Harcharik, Sheila M | Address on File | | | | | | |
| HARDIN GRADUATION CELEBRATION | P.O. BOX 256 | | | HARDIN | MT | 59034-0256 | |
| HARDIN HIGH SCHOOL | 702 NORTH TERRY AVENUE | | | HARDIN | MT | 59034 | |
| HARDIN PRIMARY | 314 3RD ST W | | | HARDIN | MT | 59034 | |
| HARDWARE HANK | 213 S GILLETTE AVE | | | GILLETTE | WY | 82716 | |
| Harman, Larry R | Address on File | | | | | | |
| Harms, Mike D | Address on File | | | | | | |
| Harnish, Dave W | Address on File | | | | | | |
| Harnish, Jason W | Address on File | | | | | | |
| HARNS TANK STRAPPING SERVICES | 255 ASTER ST. | | | CASPER | WY | 82604 | |
| Harris, Eddie G | Address on File | | | | | | |
| Harris, George D | Address on File | | | | | | |
| Harris, James | Address on File | | | | | | |
| Harris, John S | Address on File | | | | | | |
| HARRY O. MOCCASIN | P.O. BOX 668 | | | LODGE GRASS | MT | 59050 | |
| Hart, Derek L | Address on File | | | | | | |
| Harter, Melissa | Address on File | | | | | | |
| HARTLINE SUPPLY, INC. | P.O. BOX 55068 | 2334 INTERSTATE AVE. | | GRAND JUNCTION | CO | 81505-5020 | |
| Hartman, Joel | Address on File | | | | | | |
| Hartung, Dean A | Address on File | | | | | | |
| HARVEY, JAMES | 2573 GUM TREE LANE | | | FALLBROOK | CA | 92028 | |
| Haslag, Kate E | Address on File | | | | | | |
| Hasquet III, Jay E | Address on File | | | | | | |
| Hastings, Adam J | Address on File | | | | | | |
| Hatcher, Brandon L | Address on File | | | | | | |
| Hawkes, Benjamin | Address on File | | | | | | |
| HAWKEYE OILFIELD SUPPLY LLC | 401 C WORKS AVENUE | | | GILLETTE | WY | 82718 | |
| HAWKINS WATER TREATMENT GROUP | P.O. BOX 619 | | | BLACKHAWK | SD | 57718 | |
| Hawkins, Dina R | Address on File | | | | | | |
| Hawkins, Ethan L | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Hawley, Vance | Address on File | | | | | | |
| HAY CREEK GOLF CLUB | 1229 E. ELKHORN DRIVE | P.O. BOX 390 | | WRIGHT | WY | 82732 | |
| HAY GROUP LIMITED | BOX 9931 | STATION A | | TORONTO | ON | M5W 2J2 | Canada |
| HAYDEN, GARY | 1021 TOWNSEND LN. | | | CASPER | WY | 82609 | |
| HAYDEN, KAREN | 1021 TOWNSEND LN | | | CASPER | WY | 82609 | |
| HAYDEN, KERRY | P.O. BOX 8 | | | GILLETTE | WY | 82717-0008 | |
| HAYDEN, TONY AND KAREN | 1127 T-7 ROAD | | | GILLETTE | WY | 82718 | |
| HAYNES AND BOONE LLP | 2323 VICTORY AVENUE, SUITE 700 | | | DALLAS | TX | 75219 | |
| Hazelet, Matt W | Address on File | | | | | | |
| Hazelet, Paul E | Address on File | | | | | | |
| Hazelton, Jon | Address on File | | | | | | |
| HBW RESOURCES LLC | 2211 NORFOLK STREET SUITE 410 | | | HOUSTON | TX | 77098 | |
| HC Trading Malta Limited | Trade Operations Dept. | St George's Bldg. | Elija Zammit Street | St Julian's | | STJ 3151 | Malta |
| HC TRADING MALTA LTD | ST GEORGE'S BUILDING | ELIJA ZAMMIT STREET | | ST JULIAN'S | | STJ-3151 | Malta |
| HCC Specialty Insurance Company | 37 Radio Circle Drive | | | Mount Kisco | NY | 10549 | |
| HCL TRUCK EQUIPMENT INC | 233 ORCHARD LANE | | | BILLINGS | MT | 59101 | |
| HDPE SUPPLY | 1905 E 9TH STREET | | | DULUTH | MN | 55812 | |
| HDR ENGINEERING INC | 601 METZ DRIVE | P.O. BOX 457 | | GILLETTE | WY | 82717-0457 | |
| H-E PARTS DISTRIBUTION | 1212 E WALNUT STREET | | | ELKHART | IA | 50073 | |
| H-E PARTS INTERNATIONAL | 1733 HIGHWAY 87 EAST | | | BILLINGS | MT | 59101-6618 | |
| HEADWATER EQUIPMENT | BOX 1533 | | | LETHBRIDGE | AB | T1J 4K2 | Canada |
| HEALTH EDCO | 5045 FRANKLIN AVENUE | | | WACO | TX | 76710 | |
| HEALTH PROMOTION MANAGEMENT INC | 730 BURBANK STREET | | | BROOMFIELD | CO | 80020 | |
| HEALTH SERVICES | P.O. BOX 2915 | | | GILLETTE | WY | 82717 | |
| HEALTHONE CLINICAL SERVICES | P.O. BOX 198957 | | | ATLANTA | GA | 30384-8957 | |
| HealthSmart Casualty Claims Solutions | Anne Cecil | 602 Virginia Street East | | Charleston | WV | 25301 | |
| HealthSmart Casualty Claims Solutions | Debbie Bego | 602 Virginia Street East | | Charleston | WV | 25301 | |
| HealthSmart Casualty Claims Solutions | Emily Dean | 602 Virginia Street East | | Charleston | WV | 25301 | |
| HealthSmart Casualty Claims Solutions | Karla Cobb | 602 Virginia Street East | | Charleston | WV | 25301 | |
| HealthSmart Casualty Claims Solutions | Paul Ayers | 602 Virginia Street East | | Charleston | WV | 25301 | |
| HealthSmart Casualty Claims Solutions | Whisper Lilly | 602 Virginia Street East | | Charleston | WV | 25301 | |
| HEALTHYROADS | 10221 WATERIDGE CIRCLE | | | SAN DIEGO | CA | 92121 | |
| Heaphy III, Hayden F | Address on File | | | | | | |
| HEARING SOLUTIONS LLC | 300 GREEN AVENUE | | | GILLETTE | WY | 82716-4045 | |
| HEARTLAND KUBOTA LLC | 2450 HEARTLAND DRIVE | | | SHERIDAN | WY | 82801 | |
| HEARTSMART, INC. | P.O. BOX 526 | | | BROOMFIELD | CO | 80038-0526 | |
| HEDWELD USA INC | 2575 Eldridge Ave. | | | Twin Falls | ID | 83301 | |
| Heer, Marilyn | Address on File | | | | | | |
| Hefner, Nicholas | Address on File | | | | | | |
| Heidepriem, Fred C | Address on File | | | | | | |
| HEIFER PROJECT INTERNATIONAL | 1 WORLD AVE | | | LITTLE ROCK | AR | 72202 | |
| Heil, Steve M | Address on File | | | | | | |
| HEIMAN INC | 2320 NW BLVD | P.O. BOX 248 | | ASHTON | IA | 51232 | |
| HEIN & ASSOCIATES LLP | 1999 BROADWAY SUITE 4000 | | | DENVER | CO | 80202 | |
| Hein, Shyla J | Address on File | | | | | | |
| HEINRICH, CHARLENE C | P.O. BOX 2398 | | | GILLETTE | WY | 82717-2398 | |
| HELENA CHAMBER OF COMMERCE | 225 CRUSE AVE STE A | | | HELENA | MT | 59601-5088 | |
| HELLERWORX, INC | 4803 FALSTONE AVE | | | CHEVY CHASE | MD | 20815 | |
| HELLIER NDT | 600 KENRICK STE. C1 | | | HOUSTON | TX | 77060 | |
| HELLO DIRECT INC | 77 NORTHEASTERN BLVD | | | NASHUA | NH | 3062 | |
| Helm, Britney S | Address on File | | | | | | |
| HELMVILLE COMMUNITY CLUB | 201 SOUTH MAIN ST | | | HELMVILLE | MT | 59843 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| HELPING HANDS | P.O. BOX 163 | | | DOUGLAS | WY | 82633 | |
| HELVEY RANCH | 1499 DECKER RD | | | SHERIDAN | WY | 82801 | |
| Helvik, Adam | Address on File | | | | | | |
| HELWIG CARBON PRODUCTS INC | 8900 WEST TOWER AVENUE | | | MILWAUKEE | WI | 53224-2849 | |
| Hemmer, Daniel | Address on File | | | | | | |
| Henderson, Hayes H | Address on File | | | | | | |
| Henderson, Ray | Address on File | | | | | | |
| Hendrickson, Joel E | Address on File | | | | | | |
| Henneuse, Brian | Address on File | | | | | | |
| Henrie, Jake J | Address on File | | | | | | |
| Henrie, Josh J | Address on File | | | | | | |
| Henriques, Eugene E | Address on File | | | | | | |
| Henson, Kristie | Address on File | | | | | | |
| Hepp, Wade | Address on File | | | | | | |
| Herden, Jerry A | Address on File | | | | | | |
| HERITAGE CHRISTIAN SCHOOL | 510 WALL STREET COURT | | | GILLETTE | WY | 82718-8229 | |
| HERMAN KARST INC. | P.O. BOX 2200 | | | MILLS | WY | 82644 | |
| Herman, Karen | Address on File | | | | | | |
| Hernandez, Cruz T | Address on File | | | | | | |
| Hernandez, Mario | Address on File | | | | | | |
| Hernandez, Shiloh S | Western Environmental Law Center | 103 Reeder's Alley | | Helena | MT | 59601 | |
| Heron Lake BioEnergy, LLC | 201 10th Street | | | Heron Lake | MN | 56137 | |
| Herrera, Donovan M | Address on File | | | | | | |
| Herrera, Paul | Address on File | | | | | | |
| HERRERA, PAUL J | 46 E. Antelope Rd | | | Douglas | WY | 82633 | |
| Herrera, Richard | Address on File | | | | | | |
| HERRERA, RICHARD P | 6132 Thunder Vally Rd | | | Mills | WY | 82604 | |
| Herrick, Luke L | Address on File | | | | | | |
| Herrmann, Casey | Address on File | | | | | | |
| Hess, Lloyd E | Address on File | | | | | | |
| Hettinger, Kyle | Address on File | | | | | | |
| Heusted, Scott V | Address on File | | | | | | |
| Heuton, Dan L | Address on File | | | | | | |
| HEUTON, DANIEL L | 49 Independence | | | Gillette | WY | 82716 | |
| HEWITT EQUIPMENT LIMITED | 5001 TRANS-CANADA HIGHWAY | | | POINTE-CLAIRE | QC | H9R 1B8 | Canada |
| HEXAGON MINING INC. | 40 EAST CONGRESS ST. SUITE 300 | | | TUCSON | AZ | 85701 | |
| HIAB INC | 12233 WILLIAM ROAD | | | PERRYSBURG | OH | 43551 | |
| HI-BALL TRUCKING INC | 6925 COMMERCIAL AVENUE | | | BILLINGS | MT | 59101 | |
| HIBBS AUTO BODY | 6400 SWANSON ROAD | | | GILLETTE | WY | 82718 | |
| Hickman, Christopher | Address on File | | | | | | |
| Hickman, Scott D | Address on File | | | | | | |
| Hicks, David L | Address on File | | | | | | |
| Hicks, Shawn | Address on File | | | | | | |
| HIDDEN HILLS STUDIO | 111 HIDDEN HILLS ROAD | | | SHERIDAN | WY | 82801 | |
| HIGH COUNTRY EXECUTIVE SEARCH | 1221 S CLARKSON STREET SUITE 316 | | | DENVER | CO | 80210 | |
| HIGH COUNTRY FABRICATION INC | 1000 W 1ST STREET | | | CASPER | WY | 82604 | |
| HIGH GLASS WINDOW CLEANERS INC | 5004 FORGE CT. | | | GILLETTE | WY | 82718 | |
| HIGH PLAINS SENTINEL | PO DRAWER 457 | | | WRIGHT | WY | 82732 | |
| HIGHLAND GEOCOMPUTING LLC | 7117 S ADAMS CIR | | | CENTENNIAL | CO | 80122-1901 | |
| Hight, Gary L | Address on File | | | | | | |
| HIGHWAY MACHINE CO INC | 3010 S OLD US HWY 41 | | | PRINCETON | IN | 47670-9206 | |
| Hill, Corey C | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Hill, Heath A | Address on File | | | | | | |
| Hill, Lennis | Address on File | | | | | | |
| HILL, LENNIS | 532 S. ST. CHARLES ST. | | | SALMON | ID | 83467 | |
| Hill, Mike J | Address on File | | | | | | |
| Hill, Steve M | Address on File | | | | | | |
| HILL, TRINA LONE | P.O. BOX 58 | | | BATESLAND | SD | 57716 | |
| HILLCREST AUTO BODY SPECIALIST | 1403 EAST 7TH STREET | | | GILLETTE | WY | 82716 | |
| HILLCREST SPRING WATER INC | 2210 N PLAZA DRIVE | | | RAPID | SD | 57702 | |
| Hiller, Seth | Address on File | | | | | | |
| HILLTOP LAUNDROMAT/BUBBLES R US | 2513 EAST THIRD STREET | | | CASPER | WY | 82609 | |
| HILTI INC | P.O. BOX 21148 | | | TULSA | OK | 74121 | |
| Hiltz, Wayne | Address on File | | | | | | |
| Hines, Joel | Address on File | | | | | | |
| HIRST APPLEGATE, LLP | 1720 CAREY AVENUE, SUITE 400 | | | CHEYENNE | WY | 82001 | |
| HIS - GARDEN INN LARAMIE INC | 2229 GRAND AVENUE | | | LARAMIE | WY | 82070 | |
| Hiser, Charles G | Address on File | | | | | | |
| HISTORIC SHERIDAN INN | 856 N BROADWAY | | | SHERIDAN | WY | 82801 | |
| HISTORICAL CONSTRUCTION EQUIPMEN | 16623 LIBERTY HI ROAD | | | BOWLING GREEN | OH | 43402 | |
| HISTORY COLORADO | 1200 BROADWAY | | | DENVER | CO | 80206 | |
| HIWALKER, JEREMY | P.O. BOX 831 | | | LAME DEER | MT | 59043 | |
| Hix, Donnie | Address on File | | | | | | |
| HLADKY PROPERTIES LLC | P.O. BOX 908 | | | GILLETTE | WY | 82717 | |
| H-LINE SHIPPING CO., LTD | 8TH FLOOR, 42, JONG-RO 1-GIL | JONGNO-GU | | SEOUL | | 110-755 | Korea |
| Hloucha, Desiree | Address on File | | | | | | |
| Hoaglund, Tim A | Address on File | | | | | | |
| HOBART INSTITUTE OF WELDING TECH | 400 TRADE SQUARE EAST | | | TROY | OH | 45373 | |
| Hockett, Galen R | 1179 Mockingbird St | | | Brighton | CO | 80601 | |
| HODGE DISTRIBUTORS, LLC | 975 KARST STAGE LOOP | | | GALLATIN GATEWAY | MT | 59730 | |
| Hodges, Loren | Address on File | | | | | | |
| HODGES, LOREN L | 3201 Echeta Rd #125 | | | Gillette | WY | 82716 | |
| Hoekstra, Danny R | Address on File | | | | | | |
| HOESING, JOSHUA K | 707 Express Dr Apt 417 | | | Gillette | WY | 82718 | |
| Hoesing, Karl D | Address on File | | | | | | |
| Hoff, James | Address on File | | | | | | |
| Hoffman, Allen J | Address on File | | | | | | |
| Hoffman, John W | Address on File | | | | | | |
| Hoffmann, Jim K | Address on File | | | | | | |
| Hogan Jr., Eugene | Address on File | | | | | | |
| Hogan, Lind | Address on File | | | | | | |
| Hokanson, Bruce D | Address on File | | | | | | |
| HOLIDAY INN | 1809 SUGARLAND DRIVE | | | SHERIDAN | WY | 82801 | |
| HOLIDAY INN EXPRESS | 1908 CLIFF DAVIS DRIVE | | | GILLETTE | WY | 82718 | |
| HOLLAND & HART LLC | P.O. BOX 17283 | | | DENVER | CO | 80217-0283 | |
| HOLLAND & HART LLC-ARS | P.O. BOX 17283 | | | DENVER | CO | 80217-0283 | |
| Holland & Hart LLP | P.O. BOX 17283 | | | DENVER | CO | 80217-0283 | |
| Holst, Wendy | Address on File | | | | | | |
| Holte, Matt M | Address on File | | | | | | |
| HOLY NAME SCHOOL | 121 SOUTH CONNER | | | SHERIDAN | WY | 82801-4317 | |
| Holz, Jennifer | Address on File | | | | | | |
| Holz, Ryan | Address on File | | | | | | |
| HOMAX OIL SALES INC | 605 SOUTH POPLAR | | | CASPER | WY | 82601 | |
| HOME TOWN PRINTED APPAREL | 300 CENTER STREET | | | DOUGLAS | WY | 82633 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| HOMETOWN VETERANS | P.O. BOX 3194 | | | GILLETTE | WY | 82717 | |
| HONNEN EQUIPMENT COMPANY | 4700 GARNER LAKE ROAD | | | GILLETTE | WY | 82718 | |
| HOOP JAM C/O WYOMING REHAB | P.O. BOX 6542 | | | SHERIDAN | WY | 82801-7100 | |
| Ho-Ping Power Company | N. 7, Hogong 2nd Rd. | Hoping Village | Hsiu-Lin Shiang | Hualien | | 970 | Taiwan |
| Hopkins, Brian P | Address on File | | | | | | |
| Hopkins, Cory D | Address on File | | | | | | |
| Hopkins, Timothy M | Address on File | | | | | | |
| HORN, RUSSELL RED | 31860 275TH STREET | | | WINNER | SD | 57580 | |
| Horner, Abraham S | Address on File | | | | | | |
| HORSE NATIONS INDIAN RELAY | P.O. BOX 5008 | | | PINE RIDGE | SD | 57770 | |
| HORSES SPIRITS HEALING, INC | 7256 HWY 3 | | | BILLINGS | MT | 59106 | |
| Horsley, Jeriah | Address on File | | | | | | |
| Horsley, John W | Address on File | | | | | | |
| Horton, Cal S | Address on File | | | | | | |
| HOSEPOWER USA | 1865 DEWAR DR #A | | | ROCK SPRINGS | WY | 82901 | |
| HOSPICE & COMMUNITY CARE | 685 GOOD DRIVE | P.O. BOX 4125 | | LANCASTER | PA | 17604-4125 | |
| Hossfeld, Jarrod | Address on File | | | | | | |
| Hotchkin, Lenny L | Address on File | | | | | | |
| HOTSTART, KIM | 5723 EAST ALKI | | | SPOKANE | WA | 99212 | |
| HOTSY EQUIPMENT OF WYOMING INC | 7424 W. 6WN ROAD | | | CASPER | WY | 82604 | |
| HOULIHAN LOKEY | 225 SOUTH 6TH STREET | SUITE 4950 | | MINNEAPOLIS | MN | 55402 | |
| House, Brien M | Address on File | | | | | | |
| Houser, Steve J | Address on File | | | | | | |
| HOUSTON ZOO, INC. | 1513 CAMBRIDGE ST. | | | HOUSTON | TX | 77030 | |
| Houston, Steph A | Address on File | | | | | | |
| Hovey, Paula D | Address on File | | | | | | |
| HOWARD SUPPLY COMPANY | 5287 S WINLAND DR | | | GILLETTE | WY | 82718-2410 | |
| Howard, Wesley E | Address on File | | | | | | |
| Howlett, Jason R | Address on File | | | | | | |
| HOWLETT, JASON R | P.O. Box 786 | | | Wright | WY | 82732 | |
| Hoyt, Alan | Address on File | | | | | | |
| HUB INTERNATIONAL MTN STATES | 101 S MAIN | | | SHERIDAN | WY | 82801 | |
| Hubbard, Benjamin | Address on File | | | | | | |
| HUBBARD, BENJAMIN E | 2143 Kalina Trail | | | Bar Nunn | WY | 82601 | |
| Huber, Branton P | Address on File | | | | | | |
| Huckins, David | Address on File | | | | | | |
| HUDSON GLOBAL RESOURCES | 4610 SOUTH ULSTER ST. SUITE 575 | | | DENVER | CO | 80237-4323 | |
| Huestis, Kurt M | Address on File | | | | | | |
| Hughes, Buddy | Address on File | | | | | | |
| HUGHES, DR MICHAEL K | 1103 E BOXELDER DR SUITE F | | | GILLETTE | WY | 82718-5582 | |
| Hughes, Shannon | Wild Earth Guardians | 2590 Walnut St. | | Denver | CO | 80205 | |
| Hugus, Ryan | Address on File | | | | | | |
| HULCHER SERVICES INC | 611 KIMBERLY DRIVE | | | DENTON | TX | 76208 | |
| HULL, JEANE | 156 POWDER HORN RD | | | SHERIDAN | WY | 82801 | |
| Hullinger, April L | Address on File | | | | | | |
| Hullinger, Corey E | Address on File | | | | | | |
| Hullinger, Don R | Address on File | | | | | | |
| Humble, Bradly J | Address on File | | | | | | |
| Humphrey, Robert | Address on File | | | | | | |
| Hunsicker, Bill F | Address on File | | | | | | |
| HUNSICKER, WILLIAM F | 301 Windriver Dr | | | Douglas | WY | 82633 | |
| HUNT, JAMES | 1007 Duragno Dr | | | Douglas | WY | 82633 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| Hunt, Jordan | Address on File | | | | | | |
| Hunter, Eddie L | Address on File | | | | | | |
| HUNTINGTON BANK | 41 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 | |
| HUNTLEY PROJECT SCHOOL DISTRICT | 1477 ASH ST | | | WORDEN | MT | 59088-2221 | |
| Huntley, Thomas R | Address on File | | | | | | |
| Hurm, Travis | Address on File | | | | | | |
| HUSCH BLACKWELL LLP | 555 E WELLS ST SUITE 1900 | | | MILWAUKEE | WI | 53202-3819 | |
| Huseby, Daryl | Address on File | | | | | | |
| Huseby, Thayne D | Address on File | | | | | | |
| Huseby, Tyler | Address on File | | | | | | |
| Hutchinson, Jerry K | Address on File | | | | | | |
| Hutchinson, Tom E | Address on File | | | | | | |
| Hutchison, Lori A | Address on File | | | | | | |
| Hutt, Ryan D | Address on File | | | | | | |
| HUTTON, CHARLES | P.O. BOX 772 | | | SHERIDAN | WY | 82801-0772 | |
| Hutton, Randall | Address on File | | | | | | |
| Hvam, Ken L | Address on File | | | | | | |
| HYDE PARK PARTNERS, LLC | 105 CEDAR CREST COURT | | | COPPELL | TX | 75019 | |
| HYDRACHECK INC. | 2170 S. 3140 W. | | | WEST VALLEY CITY | UT | 84119 | |
| HYDRA-TECH INTERNATIONAL CORP | 6060 - 86 AVENUE SE | | | CALGARY | AB | T2C 4L7 | CANADA |
| HYDROSOLUTIONS INC | 1500 POLY DRIVE STE 103 | | | BILLINGS | MT | 59102 | |
| HYDROTEX PARTNERS LTD | 12920 SENLAC DRIVE SUITE 190 | | | FARMERS BRANCH | TX | 75234-9237 | |
| Hyita, Jonas | Address on File | | | | | | |
| HYPAC | 12505 EAST ST, SUITE B | | | TULSA | OK | 74146 | |
| Hypes, Jordan | Address on File | | | | | | |
| HYPES, JORDAN M | P.O. Box 1269 | | | Douglas | WY | 82633 | |
| HYSHAM SCHOOLS | 115 SUMMIT STREET | P.O. BOX 272 | | HYSHAM | MT | 59038 | |
| HYTORC DIVISION UNEX CORPORATION | 333 ROUTE 17 NORTH | | | MAHWAH | NJ | 7430 | |
| HYTORC WIND LLC | 218 ISLAND ROAD | | | MAHWAH | NJ | 7430 | |
| HYUNDAI GLOVIS CO., LTD | 512, YEONGDONG-DAERO | GANGNAM GU | | SEOUL | | 135-791 | Korea |
| HYUNDAI MERCHANT MARINE CO LTD | 194 YULGOK-RO | JONGNO-GU | | SEOUL | | 110-052 | Korea |
| IAMES, RON | BOX 381 | | | DAYTON | WY | 82836 | |
| IBM | 412 EAST PARKCENTER BLVD | | | BOISE | ID | 83706 | |
| ICAP ENERGY LLC | 9931 CORPORATE CAMPUS STE 3000 | | | LOUISVILLE | KY | 40223 | |
| ICE MILLER LLP | 27230 NETWORK PLACE | | | CHICAGO | IL | 60673-1272 | |
| ICE SYSTEMS INC | 100 PATCO CT STE 9 | | | ISLANDIA | NY | 11749 | |
| ICF JONES & STOKES, INC. | 630 K STREET SUITE #400 | | | SACRAMENTO | CA | 95814 | |
| ICG INC | C/O ARK LAND COMPANY | 1 CITYPLACE DRIVE SUITE 300 | | ST LOUIS | MO | 63141 | |
| ICG, INC. | ONE CITY PLACE DRIVE | SUITE 300 | | ST LOUIS | MO | 63131 | |
| ICM EQUIPMENT CO | 4899 WEST 2100 SOUTH | | | SALT LAKE CITY | UT | 84120 | |
| ICS SALES INC | 10333 NORTHPARK DRIVE | | | WESTMINSTER | CO | 80031 | |
| ICS SALES INC | P.O. BOX 350188 | | | WESTMINSTER | CO | 80035-0188 | |
| IDAHO CHILD SUPPORT RECEIPTING | P.O. BOX 70008 | 450 W. STATE ST. | | BOISE | ID | 83707-0108 | |
| IDAHO STATE TAX COMMISSION | CENTRALLY ASSESSED PROPERTY | P.O. BOX 36 | | BOISE | ID | 83722 | |
| IDEAL SUPPLY | P.O. BOX 15397 | | | ASHEVILLE | NC | 28813 | |
| IEA COAL INDUSTRY ADVISORY BOARD | C/O GLENCORE AUSTRALIA HOLDINGS | LEVEL 44, 1 MACQUARIE PLACE | | SIDNEY | | NSW 2000 | Australia |
| IFAX SOLUTIONS INC. | 1020 E MAIN STREET | | | NORRISTOWN | PA | 19401-2778 | |
| IFM EFECTOR INC | 782 SPRINGDALE DRIVE | | | EXTON | PA | 19341 | |
| IHS GLOBAL LTD | WILLOUGHBY ROAD | BRACKNELL | | BERKSHIRE | | RG12 8FB | United Kingdom |
| Ilinitchii, Ion | Address on File | | | | | | |
| ILLINOIS COAL ASSOCIATION | 212 S. 2ND STREET | | | SPRINGFIELD | IL | 62701 | |
| Illinois National Insurance Company (AIG) | 175 Water Street | | | New York | NY | 10038 | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Illinois Power Generating Company (Vistra Energy) | 6555 Sierra Drive | | | Irving | TX | 75039 | |
| IMAGINE! FOUNDATION | 1400 DIXON AVE. | | | LAFAYETTE | CO | 80026 | |
| IMMERSIVE TECHNOLOGIES INC | 9746 SO SANDY PARKWAY | | | SANDY | UT | 84070-6610 | |
| IMPROVIZATIONS | 60401 HANES ROAD | | | BEND | OR | 97702 | |
| IMTRA CORPORATION | 30 SAMUEL BARNET BLVD | | | NEW BEDFORD | MA | 2745 | |
| IN TOUCH | 3101 IRVING AVENUE SOUTH | | | MINNEAPOLIS | MN | 55408 | |
| INDEPENDENT REBUILD SPECIALIST | 189 N. KUNER RD | | | BRIGHTON | CO | 80601 | |
| INDIAN ICE COMPANY INC | 1950 PYRITE RD | P.O. BOX 907 | | CASPER | WY | 82602 | |
| INDIANA UNIVERSITY BLOOMINGTON | FRANKLIN HALL | 601 EAST KIRKWOOD AVENUE | | BLOOMINGTON | IN | 47405 | |
| INDUSTRIAL AUTOMATION CONSULTING | P.O. BOX 870 | 123 MAIN STREET, SUITE 3 | | THREE FORKS | MT | 59752-0870 | |
| INDUSTRIAL COMMUNICATIONS & ELECTRONICS | 201 ERIE DRIVE | | | BILLINGS | MT | 59101 | |
| INDUSTRIAL CONTAINER SERVICES | 640 BASELINE RD | | | BRIGHTON | CO | 80601 | |
| INDUSTRIAL ENGINE SERVICE | P.O. BOX 510 | | | MILLS | WY | 82644 | |
| INDUSTRIAL LINING SYSTEMS INC | P.O. BOX 568 | | | MILLS | WY | 82644-0568 | |
| INDUSTRIAL LUBRICANT COMPANY | 1945 SKYVIEW | SALT CREEK ROUTE | | CASPER | WY | 82601 | |
| INDUSTRIAL SCIENTIFIC | 7848 STEUBENVILLE PIKE | | | OAKDALE | PA | 15071-1018 | |
| INDUSTRIAL SUPPLY COMPANY | 1720 PHILLIPS CIRCLE | | | GILLETTE | WY | 82718-6718 | |
| INFOR (US) INC | 13560 MORRIS ROAD SUITE 4100 | | | ALPHARETTA | GA | 30004-8995 | |
| INFORMATION BUILDERS, INC | TWO PENN PLAZA | | | NEW YORK | NY | 10121 | |
| INFO-TECH RESEARCH GROUP | 602 QUEENS AVE. | | | LONDON | ON | N6B 1Y8 | Canada |
| INFRASPECTION INSTITUTE | DIV OF T/IR SYSTEMS LLC | 425 ELLIS STREET | | BURLINGTON | NJ | 8016 | |
| INGERSOLL RAND | 7421 6 WN ROAD | | | CASPER | WY | 82604-1835 | |
| Ingraham, Bill D | Address on File | | | | | | |
| INLAND TRUCK PARTS & SRV-CASPER | 1100 W COYOTE AVE | | | BAR NUNN | WY | 82601 | |
| INLAND TRUCK PARTS CO - GILLETTE | 718 NORTH HWY 14/16 UNIT A-1 | | | GILLETTE | WY | 82716 | |
| INMETCO | 1 INMETCO DRIVE | | | ELLWOOD CITY | PA | 16117 | |
| INNOVATIVE COMPONENTS | 384 OLD TURNPIKE ROAD | | | PLANTSVILLE | CT | 6479 | |
| INNOVMETRIC SOFTWARE INC. | 2014, CYRILLE-DUQUET, SUITE 310 | | | QUEBEC | QC | G1N 4N6 | Canada |
| INREACH, INC | 2 DELORME DRIVE, SUITE 200 | | | YARMOUTH | ME | 4096 | |
| INSIDE GILLETTE-& MORE PUBLISHIN | P.O. BOX 3825 | | | GILLETTE | WY | 82717-3825 | |
| INSIGHT DIRECT USA INC | 6820 S HARL AVENUE | | | TEMPE | AZ | 85283-4318 | |
| INSTITUTE FOR ENERGY RESEARCH | 1155 15TH STREET, NW | SUITE 900 | | WASHINGTON | VA | 20005 | |
| INSTITUTE FOR MANAGEMENT STUDIES | 201 W. LIBERTY STREET | SUITE 100 | | RENO | NV | 89501 | |
| INSTITUTIONAL INVESTMENT | CONSULTING | 7 WEST SQUARE LAKE ROAD | | BLOOMFIELD HILLS | MI | 48302 | |
| INTEC VIDEO SYSTEMS INC | 23301 VISTA GRANDE | | | LAGUNA HILLS | CA | 92653-1410 | |
| INTEGRATED POWER SERVICES, LLC | 1020 S LIPAN STREET | | | DENVER | CO | 80223 | |
| INTEGRITY PUMP AND SERVICE | P.O. BOX 306 | | | GILLETTE | WY | 82717-0306 | |
| INTEQUIP MINING SALES & SERVICE | 490 OKANAGAN WAY | | | KAMLOOP | BC | V2H 1G7 | CANADA |
| INTERA INCORPORATED | 1812 CENTRE CREEK DR | SUITE 300 | | AUSTIN | TX | 78754-5153 | |
| INTERCHANGE INC. | 5701 KENTUCKY AVE NORTH STE 205 | | | CRYSTAL | MN | 55428 | |
| INTERGIS CO. LTD | 14F, FERRUM TOWER, 66 SUHA-DONG | JUNG-GU, SEOUL, SOUTH KOREA | | SEOUL | | 100-210 | Korea |
| INTERLAKE STEAMSHIP COMPANY | 7300 ENGLE ROAD | | | MIDDLEBURG HTS | OH | 44130 | |
| INTERMAT, LLC | 3500 N. CAUSEWAY BLVD. | SUITE 190 | | METAIRIE | LA | 70002 | |
| INTERMOUNTAIN | 3240 DREDGE DR. | | | HELENA | MT | 59602 | |
| INTERMOUNTAIN ELECTRIC | 1125 SOUTH 300 WEST | | | SALT LAKE CITY | UT | 84101-3054 | |
| INTERMOUNTAIN ELECTRONICS, INC. | 1511 SOUTH HIGHWAY 6 | | | PRICE | UT | 84501-7408 | |
| INTER-MOUNTAIN LABORATORIES INC | 1673 TERRA AVENUE | | | SHERIDAN | WY | 82801 | |
| INTER-MOUNTAIN LABORATORIES INC | 555 ABSARAKA | | | SHERIDAN | WY | 82801 | |
| INTERMOUNTAIN LOCK & SUPPLY | P.O. BOX 65271 | | | SOUTH SALT LAKE | UT | 84165-0271 | |
| INTERMOUNTAIN MINI TRUCKS | 816 N MAIN | | | BRIGHAM CITY | UT | 84302 | |
| INTERMOUNTAIN MOTOR SALES, INC. | 4037 SOMERSET CIRCLE | | | CASPER | WY | 82609 | |
| INTERMOUNTAIN RESOURCES | P.O. BOX 1589 | | | LARAMIE | WY | 82073-1589 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| INTERNAL REVENUE SERVICE | 1949 SUGARLAND DRIVE SUITE 292 | | | SHERIDAN | WY | 82801 | |
| INTERNAL REVENUE SERVICE | ACS | P.O. BOX 145566 | | CINCINNATI | OH | 45250-9943 | |
| INTERNAL REVENUE SERVICE | P.O. BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE | UNITED STATES TREASURY | 3651 S IH 35 | | AUSTIN | TX | 73301 | |
| INTERNATIONAL COUNCIL FOR MACHIN | 3104 SOUTH ELM PLACE | SUITE F | | BROKEN ARROW | OK | 74012 | |
| INTERNATIONAL PRIMATE PROTECTION | P.O. BOX 766 | | | SUMMERVILLE | SC | 29484 | |
| INTERSTATE DITCH COMPANY | 1141 DECKER ROAD | | | SHERIDAN | WY | 82801 | |
| INTERSTATE POWERSYSTEMS | 1140 MAIN | | | BILLINGS | MT | 59101 | |
| INTERSTATE POWERSYSTEMS | 3323 LETOURNEAU | | | GILLETTE | WY | 82718 | |
| INTERTRACTOR AMERICA CORP | 960 PROCTOR DRIVE | | | ELKHORN | WI | 53121 | |
| INTOXIMETERS | 2081 CRAIG ROAD | | | SAINT LOUIS | MO | 63146 | |
| INVESHARE, INC. | 4501 NORTH POINT PARKWAY | SUITE 325 | | ALPHARETTA | GA | 30022 | |
| INVESTMENT EVALUATIONS CORP | 3070 SOUTH NEWCOMBE WAY | | | LAKEWOOD | CO | 80227 | |
| INYAN KARA GRAZING ASSOCIATION | P.O. BOX 458 | | | NEWCASTLE | WY | 82701 | |
| IOWA CENTRAL COMMUNITY COLLEGE | ONE TRITON CIRCLE | | | FORT DODGE | IA | 50501 | |
| IOWA DEPARTMENT OF REVENUE | P.O. BOX 10411 | | | DES MOINES | IA | 50306-0411 | |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE | | | DES MOINES | IA | 50319-0209 | |
| IPREO LLC | 1359 BROADWAY FLOOR 2 | | | NEW YORK | NY | 10018 | |
| IRESPONSE | P.O. BOX 230 | | | BOX ELDER | MT | 59521 | |
| Irish, Jeff W | Address on File | | | | | | |
| Irish, Joshua | Address on File | | | | | | |
| IRON MOUNTAIN | 11111 B EAST 53RD AVENUE | | | DENVER | CO | 80239 | |
| IRONARC WELDING LLC | P.O. BOX 20464 | | | GILLETTE | WY | 82717 | |
| ISC INC | 401 EAST E STREET | | | CASPER | WY | 82601 | |
| Isenberger, Peggy | Address on File | | | | | | |
| ISG THERMAL SYSTEMS USA INC | 305 PETTY ROAD SUITE B | | | LAWRENCEVILLE | GA | 30043-4844 | |
| ISS CORPORATE SOLUTIONS, INC. | 702 KING FARM BLVD SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| ISTATE TRUCK INC | 4600 SOUTH FRONTAGE ROAD | | | BILLINGS | MT | 59101 | |
| Iverson, Corey B | Address on File | | | | | | |
| J & J MANUFACTURING INC. | 390 TRESCARTES AVE. | | | SPRING CREEK | NV | 89815-6520 | |
| J AND H OFFICE EQUIPMENT INC | 203 HAGGERTY LANE | | | BOZEMAN | MT | 59715 | |
| J&B TRUCKING, LLC | 5401 OAKES AVE | | | SUPERIOR | WI | 54880-5760 | |
| J. FRANK ASSOCIATES, LLC | 622 THIRD AVENUE, 36TH FLOOR | | | NEW YORK | NY | 10017 | |
| J.P. Morgan Ventures Energy Corporation | 245 Park Ave. | 11th Floor | | New York | NY | 10167 | |
| J.R. MERRITT CONTROLS | 55 SPERRY AVENUE | | | STRATFORD | CT | 06615-7317 | |
| JACKS TRUCK & EQUIPMENT | 6100 SOUTH DOUGLAS HIGHWAY | | | GILLETTE | WY | 82718 | |
| Jackson III, Hallard | Address on File | | | | | | |
| JACKSON KELLY PLLC | 1099 18TH STREET SUITE 2150 | | | DENVER | CO | 80202 | |
| JACKSON WALKER LLP | 100 CONGRESS AVENUE SUITE 1100 | | | AUSTIN | TX | 78701 | |
| Jackson, Jared E | Address on File | | | | | | |
| Jackson, Jeremy L | Address on File | | | | | | |
| Jackson, Josef K | Address on File | | | | | | |
| JACOBS RANCH MINE | P.O. BOX 3013 | | | GILLETTE | WY | 82717-3013 | |
| Jacobson, Mark A | Address on File | | | | | | |
| Jahner, David J | Address on File | | | | | | |
| Jahner, Jason | Address on File | | | | | | |
| JAMES A REDDING COMPANY | 733 SOUTH CENTER AVENUE | | | SOMERSET | PA | 15501-2813 | |
| James, Melvin E | Address on File | | | | | | |
| Jardee, Ivan | Address on File | | | | | | |
| Jarvis, Mike R | Address on File | | | | | | |
| JASON'S FRIEND FOUNDATION | 340 WEST B STREET, STE 101 | | | CASPER | WY | 82601 | |
| Jassek, Allan L | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Jaworski, William | Address on File | | | | | | |
| JAY, JENNIFER SUSAN | 8274 SW POINTER WAY #E | | | PORTLAND | OR | 97225 | |
| JB STORAGE CONTAINERS | 1510 INDUSTRIAL DRIVE | | | SHERIDAN | WY | 82801 | |
| JB SYSTEMS INC | 1142 SHIELDS LANE | | | SOUTH JORDAN | UT | 84095 | |
| JEFFERSON CAPITAL SYSTEMS, LLC | JUDGEMENT CREDITOR | P.O. BOX 17210 | | GOLDEN | CO | 80402 | |
| JENNER EQUIPMENT CO | 3200 DEADWOOD AVE | P.O. BOX 3102 | | RAPID CITY | SD | 57709-3102 | |
| Jensen, Joshua R | Address on File | | | | | | |
| JENSEN, JUSTIN | 409 S. EMERSON | | | GILLETTE | WY | 82716 | |
| JENSEN, LUTHER M | P.O. Box 2662 | | | Gillette | WY | 82717 | |
| JENSEN, MICHAEL W | P.O. Box 538 | | | Meeteese | WY | 82433 | |
| Jensen, Mike W | Address on File | | | | | | |
| JERA Trading Pte Ltd. | 1 Raffles Place, Tower 2, Unit 37-61 | | | | | 48616 | Singapore |
| JERA TRADING SINGAPORE PTE. LTD. | ONE RAFFLES PLACE, TOWER 2 | #37-61 | | SINGAPORE | | 48616 | SINGAPORE |
| JERRY J. DILTS FAMILY LIMITED | 6546 HWY 59 HC 83 | | | GILLETTE | WY | 82718 | |
| JERRY'S WELDING SERVICE INC | P.O. BOX 868 | | | DOUGLAS | WY | 82633-0868 | |
| Jespersen, Rod D | Address on File | | | | | | |
| JFW CORPORATION | 160 BROKEN ARROW ROAD | | | DOUGLAS | WY | 82633 | |
| Jilek, Todd A | Address on File | | | | | | |
| Jimmerson, Ryan A | Address on File | | | | | | |
| JLC SIGN & GRAPHIC WORKS | 623 N. HWY 14-16 | | | GILLETTE | WY | 82716 | |
| JM SERVICES CRANE & RIGGING | 5610 INTERSTATE AVE | | | BILLINGS | MT | 59101 | |
| JOBS FOR MONTANA PAC | P.O. BOX 1538 | | | HELENA | MT | 59624 | |
| Jochim, Sam P | Address on File | | | | | | |
| JOE & VICKIE KNAPP | P.O. BOX 498 | | | MOORCROFT | WY | 82721-0498 | |
| JOE'S PLUMBING & HEATING INC | P.O. BOX 7 | | | GILLETTE | WY | 82717 | |
| JOEY SCHOENBERG | P.O. BOX 105 | | | ABSAROKEE | MT | 59001 | |
| JOEY'S FLYFISHING FOUNDATION INC | 109 SOUTH MAIN SUITE B | | | SHERIDAN | WY | 82801 | |
| JOHANNES HUEBNER FABRIK ELEKTRIS | SIEMENSSTRASSE 7 | | | GIESSEN | | 35394 | |
| JOHN GILBERT OEDEKOVEN ESTATE | 407 HUNT AVENUE | | | GILLETTE | WY | 82716 | |
| JOHN PAUL II CATHOLIC SCHOOL | 1000 BUTLER SPAETH RD. | | | GILLETTE | WY | 82716 | |
| JOHN T BOYD COMPANY | 4000 TOWN CENTER WAY SUITE 300 | | | CANONSBURG | PA | 15317 | |
| Johnsen, Kent J | Address on File | | | | | | |
| JOHNSON CONTROLS FIRE PROTECTION | 600 LOLA STREET | | | HELENA | MT | 59601 | |
| JOHNSON COUNTY 4-H JUNIOR LEADER | 762 W. FETTERMAN | | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY CIRCUIT COURT | FOURTH JUDICIAL DISTRICT | 620 W FETTERMAN STE 108 | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY FAIR BOARD | P.O. BOX 911 | | | BUFFALO | WY | 82834 | |
| JOHNSON COUNTY SOCCER ASSO. | P.O. BOX 642 | | | BUFFALO | WY | 82834 | |
| JOHNSON INDUSTRIES LTD | 6500 DENNETT PLACE | | | DELTA | BC | V4G 1N4 | Canada |
| Johnson Jr., Ben J | Address on File | | | | | | |
| Johnson, Aaron P | Address on File | | | | | | |
| Johnson, Adam V | Address on File | | | | | | |
| Johnson, Alan D | Address on File | | | | | | |
| Johnson, Andre | Address on File | | | | | | |
| JOHNSON, ANDRE D | 1020 Country Clud Rd Apt 7A | | | Gillette | WY | 82718 | |
| Johnson, Benjamin J | Address on File | | | | | | |
| Johnson, Bryan A | Address on File | | | | | | |
| Johnson, Casey | Address on File | | | | | | |
| Johnson, Christi S | Address on File | | | | | | |
| Johnson, Donald | Address on File | | | | | | |
| Johnson, Gabriel L | Address on File | | | | | | |
| Johnson, Heather L | Address on File | | | | | | |
| Johnson, Jeff L | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| JOHNSON, JEROME | 212 MUELLERS CIRCLE APARTMENT J | | | STATESVILLE | NC | 28626 | |
| Johnson, Joshua R | Address on File | | | | | | |
| Johnson, Justin J | Address on File | | | | | | |
| JOHNSON, KEAN | 505 S. GILLETTE AVE. | | | GILLETTE | WY | 82716 | |
| Johnson, Kean L | Address on File | | | | | | |
| Johnson, Keith F | Address on File | | | | | | |
| Johnson, Kurt N | Address on File | | | | | | |
| JOHNSON, LORETTA C | 724 5TH ST. W. #10 | | | HARDIN | MT | 59034 | |
| Johnson, Michael D | Address on File | | | | | | |
| Johnson, Nathan A | Address on File | | | | | | |
| JOHNSON, TERRY W | 5935 MCHUGH LANE | | | HELENA | MT | 59602 | |
| Johnston, Justin J | Address on File | | | | | | |
| Johnston, Kraig S | Address on File | | | | | | |
| JOHNSTONE SUPPLY | 2940 SOUTH 300 WEST | UNIT A | | SALT LAKE CITY | UT | 84115 | |
| JOHNSTONE SUPPLY INC | 5253 SOUTHGATE DRIVE | P.O. BOX 80150 | | BILLINGS | MT | 59101 | |
| JONAS, JAMES J | 1104 Almon Cir | | | Gillette | WY | 82718 | |
| Jonas, Jim | Address on File | | | | | | |
| Jonas, Tracy | Address on File | | | | | | |
| Jones, Blake E | Address on File | | | | | | |
| Jones, Bruce E | Address on File | | | | | | |
| JONES, DANIEL A | P.O. Box 2 | | | Saratoga | WY | 82331 | |
| Jones, Gregory | Address on File | | | | | | |
| JONES, KURT | 998 W WESTON TRL | | | FLAGSTAFF | AZ | 86005 | |
| Jones, Rachel | Address on File | | | | | | |
| Jones, Robert P | Address on File | | | | | | |
| Jordan, Dustin | Address on File | | | | | | |
| Jordan, Dustin | Address on File | | | | | | |
| JORDANS WESTERN DINING | 2721 SOUTH DOUGLAS HWY | | | GILLETTE | WY | 82718 | |
| Josephson, Benjamin | Address on File | | | | | | |
| JOURNAL COMMUNICATIONS | 725 COOL SPRINGS BLVD | SUITE 400 | | FRANKLIN | TN | 37067 | |
| JOY GLOBAL SURFACE MINING INC | 5834 SOUTH WINLAND DRIVE | | | GILLETTE | WY | 82718 | |
| Jozwik, Darryl F | Address on File | | | | | | |
| JP Morgan Ventures Energy Corporation | Kristen Finn | 500 Stanton Christiana Road | NCC5, Floor 01 | Newark | DE | 19713 | |
| JP Morgan Ventures Energy Corporation | T.J. DaSilva | 383 Madison Avenue, 33rd Floor | | New York | NY | 10179 | |
| JPMORGAN VENTURES ENERGY CORP | 383 MADISON AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10179 | |
| J-POWER RESOURCES CO LTD | 6F J-POWER BLDG | 15-1 GINZA | 6 CHOME | TOKYO | | 104-8165 | Japan |
| J-Power Resources Co., Ltd | OS Tsukiji Bldg. 7F | 4-4-12, Tsukiji, Chuo-ku | | Tokyo | | 104-0045 | Japan |
| JRE LOGISTICS MANAGEMENT LLC | P.O. BOX 5007 | | | GILLETTE | WY | 82717-5007 | |
| Jundt, Judy K | Address on File | | | | | | |
| JUNIOR ACHIEVEMENT ROCKY MOUNTAI | 1445 MARKET ST | | | DENVER | CO | 80202 | |
| J-W MEASUREMENT | 222 COLE CREEK ROAD | | | EVANSVILLE | WY | 82636 | |
| K & D PERFORATORS INC | P.O. BOX 815 | | | UPTON | WY | 82730-0815 | |
| K & P SALES ENGINEERS INC | 2058 CONCOURSE DR. | | | SAINT LOUIS | MO | 63146 | |
| KAESER COMPRESSORS INC | 3250 QUENTIN STREET UNIT #138 | | | AURORA | CO | 80011 | |
| KALT, JOSEPH P | 4280 N CAMPBELL AVENUE | SUITE 200 | | TUCSON | AZ | 85718 | |
| KAMAN INDUSTRIAL TECH - GILLETTE | 620 NORTH HWY 14-16 | | | GILLETTE | WY | 82716 | |
| Kamensky, Ed J | Address on File | | | | | | |
| Kanatzar, George | Address on File | | | | | | |
| KANAWHA SCALES AND SYSTEMS INC | P.O. BOX 569 | 303 JACOBSON DRIVE | | POCA | WV | 25159 | |
| Kane, Adam J | Address on File | | | | | | |
| Kaness, Tracy L | Address on File | | | | | | |
| Kansas City Power & Light Company | 1200 Main St. | 29th Floor | | Kansas City | MO | 64105 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| KANSAS PAYMENT CENTER | P.O. BOX 758599 | | | TOPEKA | KS | 66675-8599 | |
| Karol, Shawn | Address on File | | | | | | |
| Karr, Alac | Address on File | | | | | | |
| Karr, David A | Address on File | | | | | | |
| KARR, DAVID A | P.O. Box 372 | | | Wright | WY | 82732 | |
| Karr, James B | Address on File | | | | | | |
| KARST INDUSTRIES | P. O. BOX 566 | | | MILLS | WY | 82644 | |
| Kassman, Brett | Address on File | | | | | | |
| KASTLE, JEFFREY K | 1280 Green River Rd | | | Douglas | WY | 82633 | |
| KATTEN MUCHIN ROSENMAN LLP | 575 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| Katten Munchin Rosenman LLP | 575 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| KAWASAKI KISEN KAISHA LTD. | IINO BULDING, 1-1, UCHISAIWAICHO 2-CHOME | CHIYODA-KU | | TOKYO | | 100-8540 | Japan |
| Kay, Trevor L | Address on File | | | | | | |
| KAZMIER AND ASSOCIATES INC. | 6575B INDUSTRIAL WAY | | | ALPHARETTA | GA | 30534 | |
| KBM&M INC BIG HORN SANITATION | DOUGLAS PORTABLE TOILETS | | | SHERIDAN | WY | 82801-8504 | |
| KCP&L Greater Missouri Operating Company | 1200 Main St. | 29th Floor | | Kansas City | MO | 64105 | |
| Keahey, Mike D | Address on File | | | | | | |
| Keierleber, Doug M | Address on File | | | | | | |
| Keim II, Ronald | Address on File | | | | | | |
| KELAR PACIFIC, LLC | 6020 CORNERSTONE COURT WEST | | | SAN DIEGO | CA | 92121 | |
| Keller, James A | Address on File | | | | | | |
| Keller, Todd M | Address on File | | | | | | |
| Kellner, Spencer | Address on File | | | | | | |
| KELLOGG BROWN & ROOT LLC | 10150 S CENTENNIAL PKWY STE 400 | | | SANDY | UT | 84070 | |
| Kellogg, Kent L | Address on File | | | | | | |
| Kelly, Alison L | Natural Resources Defense Council | 1152 15th Street, NW Suite 300 | | Washington | DC | 20005 | |
| Kelsey, Tamra | Address on File | | | | | | |
| KELVIN W KENNEDY CONSULTING LLC | #59 BARTON ROAD | BOX 788 | | UPTON | WY | 82730-0788 | |
| Kemm, Gabe C | Address on File | | | | | | |
| Kemp, Evan | Address on File | | | | | | |
| Kemper, Wendi J | Address on File | | | | | | |
| KENDRICK GOLF COURSE | 65 GOLF COURSE ROAD | | | SHERIDAN | WY | 82801 | |
| KENNAMETAL INC | P.O. BOX 231 | | | LA TROBE | PA | 15650 | |
| KENNECOTT ENERGY CO | P.O. BOX 3009 | | | GILLETTE | WY | 82717-3009 | |
| KENNECOTT UTAH COPPER LLC | 4700 WEST DAYBREAK PARKWAY | | | SOUTH JORDAN | UT | 84095 | |
| KENNEDY, DAVID B | 75 LAURIN DRIVE | | | ANN ARBOR | MI | 48105 | |
| Kenney, Cory | Address on File | | | | | | |
| Kennington, Cory | Address on File | | | | | | |
| Kent, Brad C | Address on File | | | | | | |
| KENTUCKY EXPOSITION CENTER | 937 PHILLIPS LANE | | | LOUISVILLE | KY | 40209 | |
| KEPNER TREGOE INC | PRINCETON FORRESTAL VILLAGE | | | PRINCETON | NJ | 8540 | |
| Kershaw, Shawn M | Address on File | | | | | | |
| Ketcham, Ben B | Address on File | | | | | | |
| Ketchum, Chris M | Address on File | | | | | | |
| Kethman, Jacob | Address on File | | | | | | |
| Kettrey, Ryan D | Address on File | | | | | | |
| KEY ENERGY SERVICES LLC | 1301 MCKINNEY STREET SUITE 1800 | | | HOUSTON | TX | 77010 | |
| KEYHOLE BROADCASTING, LLC | P.O. BOX 2230 | | | GILLETTE | WY | 82717 | |
| KIDS MATTER | 610 ARAPAHOE AVENUE | | | GILLETTE | WY | 82718 | |
| KIEFFER SANITATION | 3000 N. HWY 14-16 | | | GILLETTE | WY | 82718 | |
| Kienzle, Amanda D | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| KIEWIT INFRASTRUCTURE CO | 239 FORT RD | | | SHERIDAN | WY | 82801 | |
| KIEWIT ROYALTY TRUST | BANK OF OKLAHOMA #58005460 | | | TULSA | OK | 74101-1588 | |
| KILLMER, LANE & NEWMAN, LLP | 1543 CHAMPA STREET, SUITE 400 | | | DENVER | CO | 80202 | |
| KILMER, LINDSAY | 308 HATTIE LOOP | | | BUTTE | MT | 59701 | |
| KILPATRICK CREATIONS INC | 39 E. BRUNDAGE STREET | | | SHERIDAN | WY | 82801 | |
| Kilpatrick, Cindi C | Address on File | | | | | | |
| Kimmel, Billy N | Address on File | | | | | | |
| Kimrey, Karla | Address on File | | | | | | |
| KINDER MORGAN BULK TERMINALS INC | 500 DALLAS STREET | | | HOUSTON | TX | 77002 | |
| KINETIC MARKETING & CREATIVE | 2401 MONTANA AVENUE | | | BILLINGS | MT | 59101 | |
| KING COUNTY TREASURY | 500 4TH AVENUE ROOM 600 | | | SEATTLE | WA | 89104-2387 | |
| KING FOGLE INC | 4175 BYRD DRIVE | | | LOVELAND | CO | 80538 | |
| King, K C | Address on File | | | | | | |
| King, Laura H | Western Environmental Law Center | 103 Reeder's Alley | | Helena | MT | 59601 | |
| King, Laura H | Wild Earth Guardians | 516 Alto St. | | Santa Fe | NM | 87501 | |
| KING, PATRICK M | 474 State Hwy 111 | | | Aladdin | WY | 82710 | |
| King, Rod C | Address on File | | | | | | |
| King, Wyatt A | Address on File | | | | | | |
| KING, WYATT A | 801 Fairway Dr | | | Gillette | WY | 82718 | |
| Kinghorn, Kurt | Address on File | | | | | | |
| Kinkade, Michael T | Address on File | | | | | | |
| Kinsolving, Jeffrey | Address on File | | | | | | |
| Kinzie, Nickolas | Address on File | | | | | | |
| Kirchhefer, Fred J | Address on File | | | | | | |
| KIRCHHEFER, FREDRICK J | 210 Cold Springs Rd | | | Douglas | WY | 82633 | |
| Kiser, Patrick | Address on File | | | | | | |
| KISSACK WATER & OIL INC | 231 S HAPTNER RD | | | ROZET | WY | 82727 | |
| KISTLER TENT & AWNING | 424 SOUTH OAK STREET | | | CASPER | WY | 82601 | |
| KIWANIS | DR. R.S. BISBEE | | | SHERIDAN | WY | 82801 | |
| Kjos, Justin D | Address on File | | | | | | |
| KKTY | 247 RUSSELL AVE | | | DOUGLAS | WY | 82633 | |
| Klebba, Stephen | Address on File | | | | | | |
| Klein, Doug J | Address on File | | | | | | |
| KLEIN, DOUG J | P.O. Box 318 | | | Moorcroft | WY | 82721 | |
| Klein, Klink F | Address on File | | | | | | |
| KLEINSCHMIDT INC | 450 LAKE COOK ROAD | | | DEERFIELD | IL | 60015-4973 | |
| Klemm, Brandon D | Address on File | | | | | | |
| Kleven, Terry L | Address on File | | | | | | |
| KLICKITAT COUNTY TREASURER | 205 S COLUMBUS AVE MS-CH22 | | | GOLDENDALE | WA | 98620 | |
| KLINGE HOLDINGS PTY LTD | UNIT 14, UPPER EDWARD STREET | | | SPRING HILL | | QLD 4000 | Australia |
| KLJ | 640 NORTH HIGHWAY 14-16 UNIT K | | | GILLETTE | WY | 82716 | |
| KLM SOLUTIONS INC | DBA JIMS ELECTRIC SERVICE | | | BILLINGS | MT | 59101 | |
| KLOECKNER METALS CORP | 801 E 4TH ST SUITE 8 | | | GILETTE | WY | 82716 | |
| KLSJ TREASURY & RISK SERVICES LL | 13 S BALSAM ST | | | LAKEWOOD | CO | 80226 | |
| KMART | 2571 N BUSINESS 90 | | | SHERIDAN | WY | 82801 | |
| KNAPP SUPPLY & EQUIPMENT CO | P.O. BOX 99 | | | CASPER | WY | 82602 | |
| KNAPP, EVERETT | 810 E LARAMIE STREET APT #5 | | | GILLETTE | WY | 82716 | |
| KNAPP, WARUNY M | 111 WEST 6TH STREET | | | GILLETTE | WY | 82716 | |
| KNECHT HOME CENTER | OF GILLETTE, LLC | | | GILLETTE | WY | 82718 | |
| KNECHT HOME CENTER OF SHERIDAN | 1836 SOUTH SHERIDAN AVE | | | SHERIDAN | WY | 82801-6136 | |
| KNIGGE, WILLIAM S | 4404 Wigwam Blvd | | | Gillette | WY | 82718 | |
| KNIGHT TECHNOLOGIES INC | 201 WEST LAKEWAY ROAD STE 200 | | | GILLETTE | WY | 82718 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Knight, Dusty J | Address on File | | | | | | |
| KNIGHT, GARY L | P.O. Box 116 | | | Gillette | WY | 82717 | |
| KNIGHTS OF COLUMBUS COUNCIL 3477 | P.O. BOX 763 | | | GILLETTE | WY | 82717-0763 | |
| Koch, Justin J | Address on File | | | | | | |
| KOCH, NANCY A | 2705 S Emerson | | | Gillette | WY | 82718 | |
| Koepp, Erik W | Address on File | | | | | | |
| Kohls, Al R | Address on File | | | | | | |
| KOIS BROTHERS EQUIPMENT | 2107 HARNISH BLVD | | | BILLINGS | MT | 59101 | |
| Koivukangas, Philip | Address on File | | | | | | |
| Kokesh, Danny R | Address on File | | | | | | |
| Kokesh, Freddie J | Address on File | | | | | | |
| Koltes, Joshua E | Address on File | | | | | | |
| KOLTISKA, ELIZABETH G | 206 UPPER CAT CREEK ROAD | | | SHERIDAN | WY | 82801 | |
| KOMATSU EQUIPMENT COMPANY | 10790 HWY 59 | | | GILLETTE | WY | 82718-7528 | |
| KOMEN WYOMING RACE FOR THE CURE | P.O. BOX 20594 | | | CHEYENNE | WY | 82003 | |
| KONE INC | ONE KONE COURT | | | MOLINE | IL | 61265 | |
| Kopp, Corey | Address on File | | | | | | |
| Korea East-West Power Co., Ltd. | #395 Jongga-ro | Jung-gu | | Ulsan | | 44543 | Korea |
| KOREA EAST-WEST POWER CO.,LTD | #167 SAMSEONG-DONG | GANGNAM-GU | | SEOUL | | 135-791 | Korea |
| KOREA LINE CORPORATION | SM R&D CENTER #78 | | | SEOUL | | 6163 | |
| Korea Midland Power Company Limited | 7th Floor, 160, Boryeongbuk-ro | Boryeong-si | | Chungcheonam-do | | 33439 | Korea |
| KOREA SHIPPING CORPORATION | 7F, SM R&D CENTER, 78 | | | SEOUL | | 7803 | |
| KOREA SOUTH-EAST POWER CO LTD | 411 YEONGDONG DAERO, GANGNAM-GU | | | SEOUL | | 135-791 | Korea |
| Korea South-East Power Co., Ltd. | 32, 123 Beon-gil, Saduel-ro | | | Gyeongsangnam-do | | 52852 | Korea |
| Korea Southern Power Co., Ltd. | 34th Floor, BIFC B/D, | 40, Munhyeon-Geumyung-ro | Nam-gu | Busan | | 48400 | Korea |
| KOREA WESTERN POWER CO. LTD. | 285, JUNGANG-RO, TAEAN-EUP | | | TAEAN-GUN | | 32140 | |
| Korea Western Power Co., Ltd. | 5F, 285 Jungang-ro Taean-eup | Taean-gun | | Chungcheongnam-do | | 32140 | Korea |
| KORSCH, PETE | 338 1ST W PKWY | | | SHERIDAN | WY | 82801 | |
| KOSTEN, RUSS J | 88 FAIRWAY DRIVE | | | DOUGLAS | WY | 82633 | |
| KOTA-TV GRAY TELEVISION GROUP | 518 ST JOSEPH ST | | | RAPID CITY | SD | 57709-1760 | |
| Kourt, Sheldon | Address on File | | | | | | |
| KOURT, SHELDON D | 1918 Lilac | | | Casper | WY | 82604 | |
| Kovar, Karl D | Address on File | | | | | | |
| KP-INDUSTRIES | 3910 GARMAN RD. | | | GILLETTE | WY | 81716 | |
| KPMG LLP | DEPT 0970 | | | DALLAS | TX | 75312-0970 | |
| KR TRAINING & CONSULTING LLC | 3008 KNOLLWOOD CT | | | GILLETTE | WY | 82718 | |
| Kraft, Bryan | Address on File | | | | | | |
| Kraft, Jacob L | Address on File | | | | | | |
| Krasniuk, Gene M | Address on File | | | | | | |
| Krasniuk, Jackie D | Address on File | | | | | | |
| Krasovich, Christopher | Address on File | | | | | | |
| KRJA SYSTEMS INC/MAPTEK | 14143 DENVER WEST PARKWAY | | | GOLDEN | CO | 80401 | |
| Krogman, Kris | Address on File | | | | | | |
| KRONOS | 297 BILLERICA ROAD | | | CHELMSFORD | MA | 01824-4119 | |
| Krook, Cody D | Address on File | | | | | | |
| Krueger-Woller, Shannon | Address on File | | | | | | |
| KRUSE SURVEY SUPPLY INC | 10318 SOUTH HWY 59 | | | GILLETTE | WY | 82718 | |
| KTVQ COMMUNICATIONS, LLC | P.O. BOX 2557 | | | BILLINGS | MT | 59103 | |
| Kuberra, Wayne R | Address on File | | | | | | |
| Kuhbacher, Jason P | Address on File | | | | | | |
| Kula, Ryan L | Address on File | | | | | | |
| Kupke, Michael E | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Kuras, Daniel | Address on File | | | | | | |
| KUSTOM PAINT & POWDER, LLC | 2901 DOGWOOD AVE. | | | GILLETTE | WY | 82718 | |
| Kylander, Jared P | Address on File | | | | | | |
| L & J MOTOR REPAIR | 1615 EAST 2ND STREET | | | GILLETTE | WY | 82716 | |
| L&H INDUSTRIAL INC | 913 L&J COURT | | | GILLETTE | WY | 82718-6542 | |
| L.N. CURTIS & SONS | 1195 SOUTH 3RD WEST | | | SALT LAKE CITY | UT | 84101 | |
| LAB SAFETY SUPPLY INC | P.O. BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| Labbe, Robert J | Address on File | | | | | | |
| LABONTE CANYON TEMP CHAPTER | P.O. BOX 1411 | | | DOUGLAS | WY | 82633 | |
| LABS AND FRIENDS.ORG | 3727 W. MAGNOLIA BLVD. #243 | | | BURBANK | CA | 91505 | |
| Laca, Jaime D | Address on File | | | | | | |
| LADD, JACKIE L | 1006 Chickasaw Ave | | | Gillette | WY | 82718 | |
| LADIES COAL INVITATIONAL | P.O. BOX 2606 | | | GILLETTE | WY | 82717 | |
| LADUKE DISTRIBUTING LLC | 341 E E ST STE 140 | | | CASPER | WY | 82605-0873 | |
| LAFARGE CANADA INC. | 19633 - 98A AVENUE | | | LANGLEY | BC | V1M 3G5 | Canada |
| Lafarge North America Inc. | 10170 Church Ranch Way | Suite 200 | | Westminster | CO | 80021 | |
| Lafayette Public Power Authority | 1314 Walker Road | | | Lafayette | LA | 70506 | |
| LaGrego, Ronald | Address on File | | | | | | |
| Laher, Susan | Address on File | | | | | | |
| LAKE COUNTY CLERK OF COURT | 106 FOURTH AVENUE EAST | | | POLSON | MT | 59860 | |
| LAKEWAY LAUNDRY | 401 WEST LAKEWAY RD. | | | GILLETTE | WY | 82718-6325 | |
| LAKEWAY POWER SPORTS | 301 WEST LAKEWAY | | | GILLETTE | WY | 82718 | |
| Lambert, Doug E | Address on File | | | | | | |
| Lamoreaux, Michael J | Address on File | | | | | | |
| LAMOTTE COMPANY | P.O. BOX 329 | | | CHESTERTOWN | MD | 21620 | |
| LANCE ENGINEERING, LLC | 2525 PARAMOUNT DRIVE STE 201 | | | SPEARFISH | SD | 57783-3270 | |
| LAND SURVEYING INC. | 209 N. WORKS AVE | | | GILLETTE | WY | 82716 | |
| Land, Curtis A | Address on File | | | | | | |
| Land, Jonathan | Address on File | | | | | | |
| LANDAUER INC | 2 SCIENCE ROAD | | | GLENWOOD | IL | 60425-1586 | |
| Landers, Christian | Address on File | | | | | | |
| LANDIS UNLIMITED | 4021 WASHAKIE ST | | | CASPER | WY | 82609 | |
| LANDMESSER TOOLS CO INC | 960 SOUTH CASS LAKE ROAD | | | WATERFORD | MI | 48328 | |
| LANDSCAPES BY HOLCOMB LLC | 3405 SOUTHERN DRIVE | | | GILLETTE | WY | 82718 | |
| LANDSTAR RANGER, INC. | 13410 SUTTON PARK DRIVE SOUTH | | | JACKSONVILLE | FL | 32224 | |
| Lang, Derek | Address on File | | | | | | |
| Lange, Nick J | Address on File | | | | | | |
| Lange, Tanner J | Address on File | | | | | | |
| Lango, Martin A | Address on File | | | | | | |
| Lanka, Travis J | Address on File | | | | | | |
| LANNANS SUPPLY COMPANY | 862 LINCOLN DR UNIT A | | | SHERIDAN | WY | 82801-3172 | |
| Lapier, Robert A | Address on File | | | | | | |
| LaPlante, Jeremy J | Address on File | | | | | | |
| LARAMIE COMMUNITY COLLEGE | ATTN: SCHOLARSHIPS | | | CHEYENNE | WY | 82001 | |
| LARAMIE COUNTY CIRCUIT COURT | 309 W 20TH ST RM 2300 | | | CHEYENNE | WY | 82001-3691 | |
| LARAMIE PEAK HUMANE SOCIETY | 612 N. 2ND ST. | | | DOUGLAS | WY | 82633 | |
| LARGE LIFT TRUCKS | 7942 RAND ST. | | | HOUSTON | TX | 77028 | |
| LARIAT INTERNATIONAL TRUCKS | 3100 E YELLOWSTONE HWY | | | CASPER | WY | 82602 | |
| LARKIN POWER COMPONENTS INC | 1725 N PARK RD | | | SPOKANE | WA | 99212-1244 | |
| Larsen, Calvin W | Address on File | | | | | | |
| Larsen, Don A | Address on File | | | | | | |
| Larsen, Ivan | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| LARSEN, KATHLEEN | P.O. BOX 531 | | | SHERIDAN | WY | 82801 | |
| LARSON INVESTIGATIONS & | CONSULTING | | | HUNTLEY | MT | 59037 | |
| Larson, Bradlee J | Address on File | | | | | | |
| Larson, Brian | Address on File | | | | | | |
| Larson, David A | Address on File | | | | | | |
| Larson, Wayne E | Address on File | | | | | | |
| LaRussa, Susana | Address on File | | | | | | |
| Laughlin V, John | Address on File | | | | | | |
| LAUREL HIGH SCHOOL | 203 E 8TH STREET | | | LAUREL | MT | 59044 | |
| Lavallie, Tom P | Address on File | | | | | | |
| LAW ENFORCEMENT CONTRACTING | SERVICE | | | LARAMIE | WY | 82072 | |
| Law, Rick J | Address on File | | | | | | |
| Lawrence, Marcus E | Address on File | | | | | | |
| LAWRENCE, TYLER | 922 24TH STREET, NW, APT. 611 | | | WASHINGTON | DC | 20037 | |
| LAWSON PRODUCTS INC | 1666 EAST TOUHY AVENUE | | | DES PLAINES | IL | 60018 | |
| Lawson, Andrea | Address on File | | | | | | |
| Lawson, Lynnard | Address on File | | | | | | |
| LAWYERS AND ADVOCATES | FOR WYOMING | | | JACKSON | WY | 83001 | |
| Layher, Eric L | Address on File | | | | | | |
| Layher, Garret H | Address on File | | | | | | |
| LAYS MFG INC | 215 N 10TH STREET | | | MT VERNON | IL | 62864 | |
| LAY'S MINING SERVICE | 1121 SOUTH 10TH STREET | | | MT VERNON | IL | 62864-5401 | |
| LCPL JACOB ROSS DETACHMENT #1425 | P.O. BOX7225 | | | GILLETTE | WY | 87217-7225 | |
| LDE CORPORATION, INC. | P.O. BOX 3876 | | | GILLETTE | WY | 82717 | |
| LEADERSHIP MONTANA INC | P.O. BOX 1373 | | | BILLINGS | MT | 59103-1373 | |
| LEADERSHIP WYOMING | 350 BIG HORN ROAD SUITE 300 | | | CASPER | WY | 82601 | |
| LeBar, Alexis | Address on File | | | | | | |
| LECO CORPORATION | 3000 LAKEVIEW AVE | | | ST JOSEPH | MI | 49085-2396 | |
| Leegaard, Angel L | Address on File | | | | | | |
| Leeper, Crystal | Address on File | | | | | | |
| LEGACY PREGNANCY CENTER | 847 COFFEEN AVE | | | SHERIDAN | WY | 82801 | |
| LEGAL RESEARCH NETWORK INC | 2029 CENTURY PARK EAST STE 1370 | | | LOS ANGELES | CA | 90067 | |
| Legerski, Tyler | Address on File | | | | | | |
| Legerski, Wayne R | Address on File | | | | | | |
| LEHMAN & ASSOCIATES, INC. | 7315 E WING SHADOW RD | | | SCOTTSDALE | AZ | 85255 | |
| Lehman, Brian D | Address on File | | | | | | |
| Leibel, Heath M | Address on File | | | | | | |
| Leibel, Jennifer K | Address on File | | | | | | |
| Leman, Bill M | Address on File | | | | | | |
| Leman, Dennis E | Address on File | | | | | | |
| Leno, James D | Address on File | | | | | | |
| Lensert, Greg | Address on File | | | | | | |
| Leonard, Rick | Address on File | | | | | | |
| LEROY MORRISON JR. | BOX 105 | | | NORRIS | SD | 57560 | |
| LESTER PUBLICATIONS LLC | 140 BROADWAY 46TH FLOOR | | | NEW YORK | NY | 10005-1108 | |
| LEUKEMIA & LYMPHOMA SOCIETY | 1311 MAMORONERK | | | WHITE PLAINS | NY | 10605 | |
| LEWAN TECHNOLOGY | 1400 COLORADO BLVD | | | DENVER | CO | 80222 | |
| Lewis, Christopher J | Address on File | | | | | | |
| Lewton-Bitner, Dixie A | Address on File | | | | | | |
| LEXIS NEXIS | A DIVISION OF REED ELSEVIER | | | DAYTON | OH | 45401 | |
| Lianyungang Tengxing Trading Co., Ltd. | Room A201 Aolianlijing Plaza | No. 66 Middle Haitang Road | Lianyun District, Lianyungang | Jiangsu | | | China |
| LIBERTY LIFE ASSURANCE CO BOSTON | P.O. BOX 2658 | | | CAROL STREAM | IL | 60132-2658 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| LIDSTONE & ASSOCIATES INC | 4025 AUTOMATION WAY BLDG E | | | FORT COLLINS | CO | 80525-3448 | |
| LIEBHERR USA, CO. | 5800 S HWY 59 | | | GILLETTE | WY | 82718 | |
| Liechti, Kirk L | Address on File | | | | | | |
| Liesinger, Shawn D | Address on File | | | | | | |
| LIFE INSURANCE COMPANY OF | NORTH AMERICA | | | BETHLEHEM | PA | 18017 | |
| LIFE MEDIA, INC. | 9420 RESEDA BLVD #602 | | | NORTHRIDGE | CA | 91324 | |
| LIFTING TECHNOLOGIES INC | P.O. BOX 4167 | | | MISSOULA | MT | 59806 | |
| Lighthouse Products LLC | 170 South Main Street, Suite 700 | | | Salt Lake City | UT | 84101 | |
| LIGHTHOUSE PRODUCTS, LLC | 10980 S JORDAN GATEWAY | | | SOUTH JORDAN | UT | 84095 | |
| LIGHTING DESIGNS, LLC | 2233 LINDEN DRIVE | | | GREELEY | CO | 80631 | |
| LIGHTNING FIELD SERVICES LLC | 306 BOBCAT TRAIL | | | ROZET | WY | 82727 | |
| Likewise, Randy C | Address on File | | | | | | |
| LINCOLN CHURCHILL, LLC | 2502 PRINCETON AVE. | | | EVANSTON | IL | 60201 | |
| LINCOLN COUNTY TREASURER | P.O. BOX 370 | | | DEVENPORT | WA | 99122 | |
| Lind, Lee E | Address on File | | | | | | |
| Lindblom, Owen D | Address on File | | | | | | |
| Lindgren, Paul A | Address on File | | | | | | |
| LINDSTROM, JANE | 3 TAXI DRIVE | | | SHERIDAN | WY | 82801 | |
| LINE FINDERS, LLC | 2201 MITCHELL AVE | | | GILLETTE | WY | 82718 | |
| LINE RIDER, LLC | P.O. BOX 4062 | | | SHERIDAN | WY | 82801 | |
| Link, Shonda D | Address on File | | | | | | |
| LINKLATERS LLP | 1345 AVE OF THE AMERICAS 19TH FL | | | NEW YORK | NY | 10105 | |
| Lippert, Joe L | Address on File | | | | | | |
| LIQUID AUTOMATION SYSTEMS LLC | 916 BELCHER DRIVE | | | PELHAM | AL | 35124 | |
| LIQUID ENGINEERING CORPORATION | 7 EAST AIRPORT ROAD | | | BILLINGS | MT | 59105-3017 | |
| Liston, Charles L | Address on File | | | | | | |
| LITITZ HISTORICAL FOUNDATION INC | P.O. BOX 65 | | | LITITZ | PA | 17543-0065 | |
| LITTLE AMERICA CHEYENNE | 2800 W LINCOLNWAY | | | CHEYENNE | WY | 82001 | |
| LITTLE BIG HORN COLLEGE | 8645 SOUTH WEAVER DRIVE | | | CROW AGENCY | MT | 59022 | |
| Little Owl, Dustin T | Address on File | | | | | | |
| Littlejohn, Taylor M | Address on File | | | | | | |
| LITZINGER, FRANK A | 737 S 9th St | | | Douglas | WY | 82633 | |
| Litzinger, Tony A | Address on File | | | | | | |
| Livingston, Conner | Address on File | | | | | | |
| Livingston, Conner | Address on File | | | | | | |
| Livingston, Tammy | Address on File | | | | | | |
| LM MACHINERY | 8155 HWY 10 WEST | | | MISSOULA | MT | 59808 | |
| Locken, Ashton | Address on File | | | | | | |
| LOCKTON COMPANIES | THREE CITYPLACE DRIVE, SUITE 900 | | | ST. LOUIS | MO | 63141 | |
| LOE, WILLIAM P | 3251 E. Road #53 | | | Clifton | CO | 81520 | |
| Lofing, Toby M | Address on File | | | | | | |
| Logan, Glenn | Address on File | | | | | | |
| Logan, Nathen R | Address on File | | | | | | |
| Logemann, William | Address on File | | | | | | |
| LOGOS COMPUTER SOLUTIONS INC | 1455 NW LEARY WAY, SUITE 400 | | | SEATTLE | WA | 98107 | |
| Lohse, Matt A | Address on File | | | | | | |
| Lombardi, Sherri | Address on File | | | | | | |
| LONEWOLF, BRYCE | P.O. BOX 599 | | | LAME DEER | MT | 59043 | |
| LONG BUILDING TECHNOLOGIES, INC | 5001 SOUTH ZUNI ST. | | | LITTLETON | CO | 80120 | |
| LONG BUILDING TECHNOLOGIES, INC. | 5001 SOUTH ZUNI ST. | | | LITTLETON | CO | 80120 | |
| Long, Brian C | Address on File | | | | | | |
| Long, Jim L | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Long, Seth J | Address on File | | | | | | |
| LONGFIELD, PRISCILLA | 1610 SW CLIFTON STREET | | | PORTLAND | OR | 97201-2506 | |
| LONGIE, ERICH | P.O. BOX 76 | | | FORT TROTTEN | ND | 58335 | |
| LONGS PLUMBING & HEATING INC | 1604 EAST HWY 14-16 | | | GILLETTE | WY | 82716 | |
| LONGVIEW COMMUNICATIONS INC. | 3414 - 1055 DUNSMUIR STREET | | | VANCOUVER | BC | V7X 1K8 | Canada |
| Looney, Zach J | Address on File | | | | | | |
| LORA AMIE HAYDEN MINERAL LP | P.O. BOX 3004 | | | Gillette | WY | 82717-3004 | |
| LORA AMIE HAYDEN MINERAL LTD. PA | P.O. BOX 8 | | | GILLETTE | WY | 82717-0008 | |
| LOU TAUBERT RANCH OUTFITTERS | 125 EAST 2ND STREET | | | CASPER | WY | 82601 | |
| LOUISIANA STATE UNIVERSITY | 125 THOMAS BOYD HALL | | | BATON ROUGE | LA | 70803 | |
| Lovato, Rueben J | Address on File | | | | | | |
| Love, Harry E | Address on File | | | | | | |
| LOVE, SWEAT & GEARS | P.O. BOX 3183 | | | LITTLETON | CO | 80161 | |
| Loveland, Coltson | Address on File | | | | | | |
| LOWE ROOFING OF WYOMING LLC | P.O. BOX 369 | | | GILLETTE | WY | 82717 | |
| Lower Colorado River Authority | 3700 Lake Austin Blvd.- MS L200 | | | Austin | TX | 78703 | |
| Loyd, Chris B | Address on File | | | | | | |
| LOYD, CHRISTOPHER B | 568 55 Ranch Road | | | Glenrock | WY | 82637 | |
| LTG EXECUTIVE COACHING LLC | 2913 BREAKWATER DRIVE | | | LONGMONT | CO | 80503 | |
| LTI Brokerage, LLC | 6035 Lavaque Road | | | Duluth | MN | 55803 | |
| LUBNAU LAW OFFICE | 300 S GILLETTE AVE SUITE 2000 | | | GILLETTE | WY | 82717-1028 | |
| LUBRICATION ENGINEERS, INC. | 300 BAILEY AVE | | | FORT WORTH | TX | 76107 | |
| LUBRICATION MANAGEMENT SERVICES | 1460 GARMAN CT | | | GILLETTE | WY | 82716-1555 | |
| LUCAS GROUP | 950 EAST PACES FERRY ROAD | | | ATLANTA | GA | 30326 | |
| Lucero, Ferdinand | Address on File | | | | | | |
| LUCIA GARCIA MIRANDA | 810 SUTHERLAND COVE LN | | | GILLETTE | WY | 82718 | |
| Luciano, Carlos J | Address on File | | | | | | |
| Luckenbihl, Ron S | Address on File | | | | | | |
| Luckenbihl, Scott J | Address on File | | | | | | |
| Luckenbihl, Wyatt A | Address on File | | | | | | |
| LUDECA INC | 1425 NW 88TH AVENUE | | | DORAL | FL | 33172 | |
| LUDLUM MEASUREMENTS INC | 501 OAK | | | SWEETWATER | TX | 79556-0810 | |
| Lueras, Jonathan D | Address on File | | | | | | |
| LUMBERSHIELD CORPORATION | 13631 VULCAN WAY | | | RICHMOND | BC | V6V 1K4 | Canada |
| Luminant Energy Company LLC | 6555 Sierra Drive | | | Irving | TX | 75039 | |
| Lunbeck, George A | Address on File | | | | | | |
| Lunberg, Christy | Address on File | | | | | | |
| Lutonsky, Derek | Address on File | | | | | | |
| Lutonsky, Todd T | Address on File | | | | | | |
| Lux, Orion M | Address on File | | | | | | |
| LW SURVEY CO. | 525 LAKE AVENUE SOUTH | | | DULUTH | MN | 55802 | |
| LY LLC | 5925 SOUTH HIGHWAY 59 | | | GILLETTE | WY | 82718 | |
| LY RANCH | PATRICIA L & GENE LITTON | | | GILLETTE | WY | 82718 | |
| Lybrand, Karl W | Address on File | | | | | | |
| LYBRAND, KARL W | 915 Skyline Dr | | | Douglas | WY | 82633 | |
| Lyday, Jared L | Address on File | | | | | | |
| Lydic, Chad N | Address on File | | | | | | |
| LYLE NEAL | HC45 BOX 922 | | | LODGE GRASS | MT | 59050 | |
| LYN GEORGE | CONSULTING GEOLOGIST | | | CASPER | WY | 82601 | |
| M & M TANK COATING COMPANY | 102 N 8TH AVE | | | GREELEY | CO | 80631 | |
| M & R ASSOCIATES LLC | 100 MOUNTAINVIEW ROAD | | | MILLBURN | NJ | 7041 | |
| M Bar D, LLC | 1000 Holland Drive | | | Crete | IL | 60417 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| MAC TOOL | P.O. BOX 1796 | | | GILLETTE | WY | 82717 | |
| MacEachern Energy LLC | 400 Clematis St. | #207 | | West Palm Beach | FL | 33401 | |
| MACHINE PRODUCTS INC | 401 NORTH BURMA AVENUE | | | GILLETTE | WY | 82716 | |
| Mack, Jason | Address on File | | | | | | |
| MACKENZIE PARTNERS INC | 105 MADISON AVENUE 17TH FLOOR | | | NEW YORK | NY | 10016 | |
| Mackey, Bert R | Address on File | | | | | | |
| MACKEY, ROBERT S | P.O. Box 210 | | | Wright | WY | 82732 | |
| Macy, David L | Address on File | | | | | | |
| Macy, Perry K | Address on File | | | | | | |
| MADER CORPORATION | 242 LINDEN STREET | | | FORT COLLINS | CO | 80524 | |
| Maes, Eric J | Address on File | | | | | | |
| Maffei, John | Address on File | | | | | | |
| MAGAGNA & COMPANY | 100 W. 3RD AVENUE, SUITE 101 | | | CONSHOHOCKEN | PA | 19428 | |
| Magee, Autumn T | Address on File | | | | | | |
| MAGELLAN STRATEGIES | 1685 BOXELDER ST UNIT 300 | | | LOUISVILLE | CO | 80027 | |
| Mager, Greg J | Address on File | | | | | | |
| MAGID GLOVE & SAFETY MFG. LLC | 1300 NAPERVILLE DRIVE | | | ROMEOVILLE | IL | 60446 | |
| MAGNA LOCK USA, INC. | 2730 EASTROCK DRIVE | | | ROCKFORD | IL | 61109 | |
| MAGNETEK POWER CONTROLS | N49 W 13650 CAMPBELL DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| MAGNUM METALS | P.O. BOX 186 | | | CRAIG | CO | 81626-0186 | |
| MAGNUM SYSTEMS | 1250 SEMINARY STREET | | | KANSAS CITY | KS | 66103 | |
| MAIN DATA GROUP, INC. | 605 TENNANT AVE, SUITE C | | | MORGAN HILL | CA | 95037 | |
| Majewski, Lukasz K | Address on File | | | | | | |
| MAJOR METAL SERVICE LLC | P.O. BOX 2856 | | | GILLETTE | WY | 82717-2856 | |
| MAKE-A-WISH AMERICA | 4742 N 24TH ST. SUITE 400 | | | PHOENIX | AZ | 85016 | |
| MAKE-A-WISH FOUNDATION | OF COLORADO | | | GREENWOOD VILLAGE | CO | 80111 | |
| Maki, David C | Address on File | | | | | | |
| MALLOY ELECTRIC | 875 COTTONWOOD LANE | | | DAKOTA DUNES | SD | 57049 | |
| MALTON ELECTRIC COMPANY | 1505 W. CHESTNUT STREET | | | VIRGINIA | MN | 55792 | |
| Malyurek, Luke P | Address on File | | | | | | |
| Malyurek, Seth T | Address on File | | | | | | |
| MAMMOTH EQUIPMENT AND EXHAUST IN | 107 - 251 SAULTEAUX CRESCENT | | | WINNIPEG | MB | R3J 3C7 | Canada |
| MANAGEMENT RECRUITERS OF SPOKANE | 1131 E. WESTVIEW CT., SUITE 110 | | | SPOKANE | WA | 99218 | |
| MANAS CONSULTING CORPORATION | 24706 GENERATION DR | | | PLAINFIELD | IL | 60585 | |
| Manitoba Hydro | Manitoba Hydro Place | 360 Portage Ave. 2nd Floor | | Winnipeg | MB | R3C 0G8 | Canada |
| MANKIN, RANDALL WAYNE | 10232 E. CLINTON ST. | | | SCOTTSDALE | AZ | 85260 | |
| Mann, Anthony | Address on File | | | | | | |
| MANPOWER | 1103 E BOXELDER RD, UNIT 3J | | | GILLETTE | WY | 82718-5582 | |
| MANY STARS CTL, LLC | 12 GREENWAY PLAZA | | | HOUSTON | TX | 77046 | |
| Manz, Megan M | Address on File | | | | | | |
| MANZ, WESLEY R | 3603 Lunar Ave | | | Gillette | WY | 82718 | |
| Manzanarez, Rudy P | Address on File | | | | | | |
| Maples, Adam | Address on File | | | | | | |
| Maples, Lisa | Address on File | | | | | | |
| Maranzatto Jr., Jose | Address on File | | | | | | |
| MARCH OF DIMES | 1275 MAMARONECK AVENUE | | | WHITE PLAINS | NY | 10605 | |
| MARINE CORPS TOYS FOR TOTS | OF SHERIDAN | | | SHERIDAN | WY | 82801 | |
| MARK MOCK DESIGN ASSOCIATES INC | 1738 WYNKOOP STREET SUITE 100 | | | DENVER | CO | 80202-1000 | |
| Mark, Dustin | Address on File | | | | | | |
| Markadakis, Kim | Address on File | | | | | | |
| MARKET STREET FUNDING LLC | 6525 MORRISON BLVD, SUITE 318 | | | CHARLOTTE | NC | 28226 | |
| MARLIN OIL COMPANY LLC | 1121 SIOUX AVENUE | | | GILLETTE | WY | 82718 | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| MARMIC FIRE & SAFETY CO INC | 11694 LACKLAND ROAD | | | ST LOUIS | MO | 63146 | |
| MARNE INTERACTIVE PRODUCTIONS | 1620 GLEN MOOR DRIVE | | | LAKEWOOD | CO | 80215 | |
| Marney, Rob W | Address on File | | | | | | |
| Marple, Bob H | Address on File | | | | | | |
| Marquette Board of Light and Power | 2200 West Wright Street | | | Marquette | MI | 49855 | |
| MARQUETTE UNIVERSITY | OFFICE OF STUDENT FINANCIAL AID | | | MILWAUKEE | WI | 53201-1881 | |
| MARSH USA INC | P.O. BOX 281915 | | | ATLANTA | GA | 30384-1915 | |
| MARSHALL MILLER & ASSOCIATES, IN | 582 INDUSTRIAL PARK RD | | | BLUEFIELD | VA | 24605 | |
| Marshall, Colin S | Address on File | | | | | | |
| Martell, Louis J | Address on File | | | | | | |
| MARTIN ENGINEERING | ONE MARTIN PLACE | | | NEPONSET | IL | 61345-9766 | |
| Martin Jr, Richard F | Address on File | | | | | | |
| MARTIN PARTY RENTALS | 353 ADKINS ST. | | | SHERIDAN | WY | 82801 | |
| Martin, Cary | Address on File | | | | | | |
| Martin, Erin D | Address on File | | | | | | |
| Martin, Fredrick W | Address on File | | | | | | |
| Martin, Steve W | Address on File | | | | | | |
| Martinez - Lozano, Uriel | Address on File | | | | | | |
| Martinson, Parker A | Address on File | | | | | | |
| Martinson, Tyrel W | Address on File | | | | | | |
| Martinson, Wayne H | Address on File | | | | | | |
| Martzolf, David | Address on File | | | | | | |
| Marynik, Steve G | Address on File | | | | | | |
| MARYNIK, STEVE G | 3201 Foothills Blvd | | | Gillette | WY | 82716 | |
| Mason, Heath A | Address on File | | | | | | |
| MASS GROUP INC. | 21601 DEVONSHIRE ST SUITE 108 | | | CHATSWORTH | CA | 91311-8403 | |
| Massman, Brad | Address on File | | | | | | |
| MASTERY TECHNOLOGIES, INC. | 41216 BRIDGE STREET | | | NOVI | MI | 48375-1301 | |
| MATERIAL CONTROL INC | 130 SELTZER RD | | | CROSWELL | MI | 48422 | |
| MATERIALS HANDLING EQUIPMENT | P.O. BOX 30020 | | | SALT LAKE CITY | UT | 84130 | |
| MATFIELD MACHINING INC | 1611 LITTLE CEDAR CREEK RD | | | MATFIELD GREEN | KS | 66862 | |
| Matheney, James D | Address on File | | | | | | |
| MATHESON DRILLING INC | 6400 ANTELOPE VALLEY STREET | | | GILLETTE | WY | 82717-0193 | |
| MATHESON MINING CONSULTANTS INC | 2801 YOUNGFIELD STREET STE 171 | | | GOLDEN | CO | 80401 | |
| MATHESON TRI-GAS INC | 166 KEYSTONE DRIVE | | | MONTGOMERYVILLE | PA | 18936-9637 | |
| Mathews, Phillip | Address on File | | | | | | |
| Mathis, Mike A | Address on File | | | | | | |
| Matsamas, Zack W | Address on File | | | | | | |
| Matthew, Sam | Address on File | | | | | | |
| MATTHEW, SAM | 3404 E TESCH AVE | | | SAINT FRANCIS | WI | 53235 | |
| Mattson, Jerrad | Address on File | | | | | | |
| Maunder, Darryl W | Address on File | | | | | | |
| MAUREEN & MIKE MANSFIELD CENTER | MANSFIELD LIBRARY, 4TH FLOOR | | | MISSOULA | MT | 59812 | |
| MAVERICK MACHINERY & RENTALS | 2906 COULTER LANE | | | GILLETTE | WY | 82717-2757 | |
| MAXCOM A DIVISION OF HAAS TCM | 1846 INNOVATION PARK DRIVE | | | ORO VALLEY | AZ | 85755 | |
| MAXFUND ANIMAL ADOPTION CENTER | 1025 GALAPAGO STREET | | | DENVER | CO | 80204 | |
| May, Jason B | Address on File | | | | | | |
| May, Terry G | Address on File | | | | | | |
| MAYER BROWN LLP | 230 SOUTH LASALLE STREET | | | CHICAGO | IL | 60604-1404 | |
| Mayer, Ken J | Address on File | | | | | | |
| Mayo, Dustin | Address on File | | | | | | |
| MAYOR'S ART COUNCIL | AVENUES OF ART PROJECT - 2004 | | | GILLETTE | WY | 82717-3003 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| M-BAR-D RAILCAR TECH INC | 1712 MAIN AVE | | | FARGO | ND | 58103 | |
| Mc Amis, Rory | Address on File | | | | | | |
| Mc Bride, Jim D | Address on File | | | | | | |
| Mc Clure, Carey L | Address on File | | | | | | |
| Mc Clure, Kim R | Address on File | | | | | | |
| MCAD TECHNOLOGIES INC | 2075 BRYANT ST. | | | DENVER | CO | 80211 | |
| McAdoo, Derek A | Address on File | | | | | | |
| McAllister, Aaron S | Address on File | | | | | | |
| MCARTHUR, CHARLES K | 4305 JUNIPER TRAIL | | | RENO | NV | 89519 | |
| McBrayer, Mitch M | Address on File | | | | | | |
| McCalla, Aaron M | Address on File | | | | | | |
| McCarthy, Gwena | Address on File | | | | | | |
| MCCLINTOCK ENTERPRISES OF BOSTON | 45 LINCOLN STREET | | | NORWOOD | MA | 02062-2119 | |
| McClintock, Kaleb | Address on File | | | | | | |
| MCCLURE, DILLON S | 11 Stafford Ct | | | Gillette | WY | 82718 | |
| McCord, Kevin C | Address on File | | | | | | |
| McCormick, William | Address on File | | | | | | |
| Mccoy, Gordan N | P.O. Box 1117 | | | Dayton | WY | 82836 | |
| McCoy, Nathan N | Address on File | | | | | | |
| McCurry, Avery R | Address on File | | | | | | |
| McDermet, Elijah M | Address on File | | | | | | |
| MCDONOUGH ELEVATOR SALES | AND RENTALS INC. | | | HOUSTON | TX | 77061 | |
| McEntire, Brett M | Address on File | | | | | | |
| McFalls, Brandon | Address on File | | | | | | |
| MCGEE COMPANY | 1140 SOUTH JASON STREET | | | DENVER | CO | 80223 | |
| McGrath, Chris J | Address on File | | | | | | |
| McGrath, Joseph | Address on File | | | | | | |
| MCGRIFF SEIBELS & WILLIAMS INC | ONE PREMIER PLAZA SUITE 300 | | | ATLANTA | GA | 30342 | |
| McGuire, Layne P | Address on File | | | | | | |
| McGuire, Quentin | Address on File | | | | | | |
| MCJUNKIN RED MAN CORPORATION | 4600 S GARNER LAKE ROAD | | | GILLETTE | WY | 82718 | |
| MCKINLEY ELEMENTARY SCHOOL | 820 N. 31ST STREET | | | BILLINGS | MT | 59101 | |
| MCLANAHAN CORPORATION | 200 WALL STREET | | | HOLLIDAYSBURG | PA | 16648 | |
| MCM GENERAL CONTRACTORS, INC. | P.O. BOX 3563 | | | GILLETTE | WY | 82717 | |
| MCMASTER-CARR SUPPLY COMPANY | 9630 NORWALK BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| McMillan, Sarah | Wild Earth Guardians | P.O. Box 7516 | | Missoula | MT | 59807 | |
| MCNICHOLS COMPANY | 3540 W MILLER RD STE 240 | | | GARLAND | TX | 75041 | |
| McNulty, Jerry V | Address on File | | | | | | |
| MCPHERSON CORP | P.O. BOX 157 | | | COLSTRIP | MT | 59323 | |
| McReynolds, Patrick A | Address on File | | | | | | |
| MCRL LLC | 319 S GILLETTE AVE SUITE 303 | | | GILLETTE | WY | 82716 | |
| MC'S AUTO & TRUCK REPAIR, LLC | P.O. BOX 2409 | | | GILLETTE | WY | 82717 | |
| MCSMITH, JON | 5121 SCHREINER DR | | | WINNEMUCCA | NV | 89445 | |
| MCVEHIL-MONNETT ASSOCIATES INC | 44 INVERNESS DR E BLDG C | | | ENGLEWOOD | CO | 80112 | |
| MD MACHINE INC | 1508 ELK STREET | | | ROCK SPRINGS | WY | 82901 | |
| MEADOWLARK ELEMENTARY SCHOOL | 816 E 7TH ST | | | GILLETTE | WY | 82716 | |
| Mealey, Scotty | Address on File | | | | | | |
| MECHANICAL TECHNOLOGY, INC. | P.O. BOX 1376 | | | BILLINGS | MT | 59103-1376 | |
| MEDIANT COMMUNICATIONS LLC | 17 STATE STREET, 7TH FLOOR | | | NEW YORK | NY | 10004 | |
| Meeks, Gannon G | Address on File | | | | | | |
| Meeks, Wes G | Address on File | | | | | | |
| Mefford, Cody L | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| MEGA CORP | 700 OSUNA RD NE | | | ALBUQUERQUE | NM | 87113-1037 | |
| MEGGER | 4271 BRONZE WAY | | | DALLAS | TX | 75237 | |
| Melton, Dan M | Address on File | | | | | | |
| MELTWATER NEWS | 225 BUSH STREET STE 1000 | | | SAN FRANCISCO | CA | 94104 | |
| MEMORABLE OCCASIONS | P.O. 344 | | | LAUREL | MT | 59044 | |
| MEMORIAL HOSPITAL OF CONVERSE | COUNTY | | | DOUGLAS | WY | 82633 | |
| MENDIO PUBLISHING SERVICE | 18107 SHERMAN WAY A-102 | | | RESEDA | CA | 91335 | |
| Mendoza, Johnathan A | Address on File | | | | | | |
| Mendoza, Juan | Address on File | | | | | | |
| Mennie, Karson | Address on File | | | | | | |
| MERCER (CANADA) LIMITED | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 75373-0212 | |
| MERCER (US) INC | 462 SOUTH 4TH STREET | | | LOUISVILLE | KY | 40202 | |
| MERCER HR SERVICES | 21520 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | |
| MERCER TRUST COMPANY/ PAYROLL | INVESTORS WAY | | | NORWOOD | MA | 02062-1584 | |
| Merchen, Larry | Address on File | | | | | | |
| MERCURIA ENERGY TRADING INC | 5 GREENWAY PLAZA SUITE 810 | | | HOUSTON | TX | 77573 | |
| Mercuria Energy Trading, Inc. | 5 Greenway Plaza | Ste. 810 | | Houston | TX | 77046 | |
| Merdink, Ryan K | Address on File | | | | | | |
| MERSEN | 400 MYRTLE AVENUE | | | BOONTON | NJ | 07005-1839 | |
| Messer, Corey H | Address on File | | | | | | |
| METALOGIX INTERNATIONAL GMBH | SCHWERTSTRASSE 1 | | | SCHAFFHAUSEN | | CH-8200 | Switzerland |
| METSO MINERALS INDUSTRIES INC | 1500 CORPORATE DRIVE STE 300 | | | CANONSBURG | PA | 15317 | |
| Mettler, Dexter R | Address on File | | | | | | |
| Mettler, Fay F | Address on File | | | | | | |
| Mettler, Mischelle M | Address on File | | | | | | |
| Mettler, Troy W | Address on File | | | | | | |
| METZ BEVERAGE COMPANY | 302 NORTH CUSTER | | | SHERIDAN | WY | 82801 | |
| Meyers, Robert | Address on File | | | | | | |
| MG OIL COMPANY | 502 EL CAMINO ROAD | | | GILLETTE | WY | 82716 | |
| Michael, Christopher R | Address on File | | | | | | |
| MICHAELS FENCE & SUPPLY INC | 1500 EAST YELLOWSTONE | | | CASPER | WY | 82601-2244 | |
| MICHELIN NORTH AMERICA INC | ONE PARKWAY SOUTH | | | GREENVILLE | SC | 29615-5022 | |
| Michigan Department of Licensing and Regulatory Affairs | 611 W. Ottawa | P.O. Box 30004 | | Lansing | MI | 48909 | |
| MICHIGAN STATE DISBURSEMENT UNIT | P.O. BOX 30350 | | | LANSING | MI | 48909-7850 | |
| MICHIGAN STATE UNIVERSITY-OFFICE | STUDENT SERVICES BLDG | | | EAST LANSING | MI | 48824 | |
| MICRONOR INC | 900 CALLE PLANO | | | CAMARILLO | CA | 93012 | |
| MICROSOFT SERVICES | 6100 NEIL ROAD STE 210 | | | RENO | NV | 89511 | |
| MidAmerican Energy Company | 4101 NW Urbandale Drive | | | Urbandale | IA | 50322-7328 | |
| MIDAS MUFFLER & BRAKE SHOP | 2307 SOUTH DOUGLAS HIGHWAY | | | GILLETTE | WY | 82718 | |
| MIDDLE TENNESSEE STATE UNIV. | SCHOLARSHIP OFFICE | MTSU BOX 31 | | MURFREESBORO | TN | 37132 | |
| MIDDLETONS | GP.O. BOX 219 | | | BRISBANE | | QLD 4067 | Australia |
| Midkiff, Gregory | Address on File | | | | | | |
| MIDNIGHT OIL FIELD SERVICES LLC | 505 INDUSTRIAL PARK DRIVE | | | GILLETTE | WY | 82717-0278 | |
| MID-PLAINS COMMUNITY COLLEGE | 1101 HALLIGAN DR | | | NORTH PLATTE | NE | 69101 | |
| MIDSTATE INSTRUMENTS & CONTROLS | 3547 SOUTH HIGUERA STREET UNIT B | | | SAN LUIS OBISPO | CA | 93401 | |
| MIDSTATES INC | P.O. BOX 940 | | | ABERDEEN | SD | 57401 | |
| MIDWAYUSA FOUNDATION | 6001 WEST VAN HORN TAVERN RD | | | COLUMBIA | MO | 65203 | |
| Midwest Energy Resources Co. | 2400 West Winter Street | | | Superior | WI | 54880 | |
| Midwest Generation LLC | 235 Remington Blvd. | Suite A | | Bolingbrook | IL | 60440 | |
| MIDWEST GENERATION, LLC | 235 REMINGTON ROAD | | | BOLINGBROOK | IL | 60440 | |
| MIDWEST INDUSTRIAL SUPPLY INC | 1101 THIRD ST SOUTHEAST | | | CANTON | OH | 44707-3230 | |
| MIDWEST MOTOR EXPRESS INC | 5015 EAST MAIN AVENUE | | | BISMARCK | ND | 58501-9301 | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| MIDWEST TRANSIT EQUIPMENT, INC. | P.O. BOX 582 | | | KANKAKEE | IL | 60901 | |
| MIDWEST WELDING & MACHINE INC | P.O. BOX 374 | | | CASPER | WY | 82602 | |
| MIDWEST WELDING BOZEMAN, MT | 2320 NORTH 7TH AVENUE | | | BOZEMAN | MT | 59715 | |
| Miech, John | Address on File | | | | | | |
| MIKES DOZER AND BACKHOE SERV LLC | 1514 LEOPARD STREET | | | SHERIDAN | WY | 82801 | |
| MILAGRO HOUSE | 669 WEST CHESTNUT STREET | | | LANCASTER | PA | 17603 | |
| MILE HIGH UNITED WAY, INC. | 711 PARK AVENUE WEST | | | DENVER | CO | 80205 | |
| MILE HIGH WEIMARANER RESCUE | 17531 E. 104TH PLACE | | | COMMERCE CITY | CO | 80022 | |
| MILES AND SONS INC | P.O. BOX 745 | | | NAPAVINE | WA | 98565 | |
| Miles, Anthony P | Address on File | | | | | | |
| Miles, Jonathan | Address on File | | | | | | |
| MILES, KRISTINA | 1111 HOFFMAN LANE | | | WHITEWOOD | SD | 57793 | |
| MILLENNIUM BULK TERMINALS | LONGVIEW LLC | | | LONGVIEW | WA | 98632 | |
| MILLER ROOFING & SHEET METAL | 198 CRAZY HORSE LANE | | | GILLETTE | WY | 82716 | |
| Miller, Chancy | Address on File | | | | | | |
| Miller, Robert P | Address on File | | | | | | |
| Miller, Tom L | Address on File | | | | | | |
| Milligan, John R | Address on File | | | | | | |
| MILLIMAN INC. | 3349 PARKER LANE | | | EAST STROUDSBURG | PA | 18301 | |
| Mills, Cody R | Address on File | | | | | | |
| Mills, Cody W | Address on File | | | | | | |
| MILLS, LARRY & PHYLLIS | 244 MILLS ROAD | | | GILLETTE | WY | 82718 | |
| Mills, Matthew | Address on File | | | | | | |
| Mills, Nikki N | Address on File | | | | | | |
| Mills, Star S | Address on File | | | | | | |
| MILLWOOD, INC. | 3708 INTERNATIONAL BLVD | | | VIENNA | OH | 44473 | |
| Milmine, Ken L | Address on File | | | | | | |
| MILNER, KARL A | P.O. Box 1421 | | | Gillette | WY | 82717 | |
| Mindham, Mike J | Address on File | | | | | | |
| MINE RITE TECHNOLOGIES LLC | 240 FLATIRON DRIVE | | | BUFFALO | WY | 82834 | |
| MINE SAFETY APPLIANCES COMPANY | P.O. BOX 426 | | | PITTSBURGH | PA | 15230-0426 | |
| MINE SAFETY APPLIANCES COMPANY, | 1000 CRANBERRY WOODS DRIVE | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MINE SAFETY ASSOCIATES | 162 E 900 NORTH | | | PRICE | UT | 84501 | |
| Minich, Cody A | Address on File | | | | | | |
| MINING AND ROPE TECHNOLOGIES LLC | P.O. BOX 279 | | | GILLETTE | WY | 82717-0279 | |
| MINING ELECTRICAL SERVICES LLC | 6 MES DRIVE | | | GILLETTE | WY | 82716 | |
| MINITAB INC. | 1829 PINE HALL ROAD | | | STATE COLLEGE | PA | 16801-3210 | |
| MINKEL & ASSOCIATES | P.O. BOX 3429 | | | MONTROSE | CO | 81402 | |
| Minn-Dak Farmers Cooperative | 7525 Red River Rd. | | | Wahpeton | ND | 58075-9698 | |
| MINNESOTA CHILD SUPPORT PYMT CTR | P.O. BOX 64306 | | | ST. PAUL | MN | 55164 | |
| Minnesota Dept. of Revenue | 600 Robert St. N. | | | Saint Paul | MN | 55146 | |
| Minnesota Power | 30 West Superior St. | | | Duluth | MN | 55802-2093 | |
| MINNESOTA REVENUE | MAIL STATION 1250 | | | ST PAUL | MN | 55145-1250 | |
| MINNESOTA REVENUE | MINNESOTA PARTNERSHIP TAX | | | ST PAUL | | 55145-1760 | |
| MINTECH ENTERPRISES LLC | 1830 ELLSWORTH INDUSTRIAL DRIVE | | | ATLANTA | GA | 30318 | |
| MISS RODEO WYOMING 2015 | LAUREL AUSTIN | | | LARAMIE | WY | 82072 | |
| MISS WYOMING SCHOLARSHIP FDN | P.O. BOX 62 | | | PARKMAN | WY | 82838 | |
| MISSISSIPPI POWER COMPANY | 2992 WEST BEACH BLVD | | | GULFPORT | MS | 39501 | |
| Mississippi Power Company | c/o Southern Company Services | 600 North 18th St. | | Birmingham | AL | 35203 | |
| MISSOULA CHAMBER OF COMMERCE | P.O. BOX 7577 | | | MISSOULA | MT | 59807 | |
| MISSOURI S&T MINING ENGINEERING | 226 MCNUTT HALL | | | ROLLA | MO | 65409-0450 | |
| MISSOURI UNIV OF SCIENCE & TECH | 226 MCNUTT HALL | | | ROLLA | MO | 65409-0450 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| MISTRAS GROUP, INC. | 2549 ENTERPRISE AVENUE | | | BILLINGS | MT | 59102 | |
| MITCHELL TECHNICAL INSTITUTE | 821 NORTH CAPITAL | | | MITCHELL | SD | 57301 | |
| Mitchell, David A | Address on File | | | | | | |
| Mitchell, Donald E | Address on File | | | | | | |
| Mitchell, John E | Address on File | | | | | | |
| MITSUBISHI CANADA LIMITED | 2800-200 GRANVILLE STREET | | | VANCOUVER | BC | V6C 1G6 | Canada |
| Mitsubishi Corporation RTM International Pte. Ltd. | 3 Temasek Avenue, #32-01 Centennial Tower | | | | | 39190 | Singapore |
| MITSUBISHI CORPORATION RTM INTL | 3 TEMASEK AVENUE | | | SINGAPORE | | 39190 | SINGAPORE |
| MITSUBISHI CORPORATION RTM JAPAN | 3-1, MARUNOUCHI 2-CHOME | CHIYODA-KU | | TOKYO | | 100-8086 | Japan |
| Mitsubishi Corporation RTM Japan Ltd. | 7-2, Marunouchi 2-Chome | Chiyoda-ku | | Tokyo | | 100-7027 | Japan |
| MITSUI O S K LINES LTD | 1-1 TORANOMON 2-CHOME | MINATO-KU | | TOKYO | | 105-8688 | Japan |
| Mitts - Zancanella, Crystal L | Address on File | | | | | | |
| Mitts, Paul L | Address on File | | | | | | |
| MLMF, LLC | 644 1ST AVENUE WEST | | | SHERIDAN | WY | 82801 | |
| MOBILE MINI INC | 7420 S KYRENE RD STE 101 | | | TEMPE | AZ | 85283-4610 | |
| MOBILITY SERVICES INTERNATIONAL | ONE LIBERTY LANE EAST | | | HAMPTON | NH | 3842 | |
| MOCCASIN, HELEN | P.O. BOX 416 | | | CROW AGENCY | MT | 59022 | |
| MOCCASIN, JOYCE | P.O. BOX 492 | | | CROW AGENCY | MT | 59022 | |
| MOCCASIN, NORA L | P.O. BOX 57 | | | GARRYOWEN | MT | 59031 | |
| MOCCASIN, VEDA A | P.O. BOX 643 | | | CROW AGENCY | MT | 59022 | |
| MOCCASIN, WAYNE | P.O. BOX 504 | | | CROW AGENCY | MT | 59022 | |
| Mockensturm, Vince | Address on File | | | | | | |
| MODERN MACHINE WORKS | 921 EAST FRONT AVE | P.O. BOX 1415 | | BISMARCK | ND | 58504-5650 | |
| MODERN MACHINERY CO., INC | 7850 SOUTH FRONTAGE RD. | | | BILLINGS | MT | 59101 | |
| MODRALL SPERLING LAW FIRM | 500 FOURTH STREET NW | | | ALBUQUERQUE | NM | 87102 | |
| MODULAR MINING SYSTEMS | 3289 EAST HEMISPHERE LOOP | | | TUSCON | AZ | 85706-5028 | |
| MODULAR MINING SYSTEMS (CREDIT) | 3289 EAST HEMISPHERE LOOP | | | TUSCON | AZ | 85706-5028 | |
| MOHL DRILLING, INC | 1710 ARIKARA DR | | | BEULAH | ND | 58523-7105 | |
| Mohon, Thomas | Address on File | | | | | | |
| Molitor, Lyle R | Address on File | | | | | | |
| Momerak, Tim W | Address on File | | | | | | |
| MONARCH INSTRUMENT | 15 COLUMBIA DRIVE | | | AMHERST | NH | 3031 | |
| MONEY-MEDIA INC | 330 HUDSON STREET 7TH FLOOR | | | NEW YORK | NY | 10013 | |
| Mongiat, Michael | Address on File | | | | | | |
| MONITEK INC | 101 FIR STREET SUITE C | | | GILLETTE | WY | 82717-1570 | |
| Monokroussos, Nick A | Address on File | | | | | | |
| MONTANA AIR CARTAGE INC | BOX 81022 | | | BILLINGS | MT | 59108-1022 | |
| MONTANA AMBASSADORS INC | P.O. BOX 722 | | | ANACONDA | MT | 59711 | |
| MONTANA ASSOCIATION OF | OIL GAS & COAL | P.O. BOX 5009 | | FORSYTH | MT | 59327-5009 | |
| MONTANA ASSOCIATION OF REALTORS | 1 SOUTH MONTANA AVENUE | | | HELENA | MT | 59601 | |
| MONTANA AUDUBON | P.O. BOX 595 | | | HELENA | MT | 59624-0595 | |
| MONTANA BUSINESS LEADERSHIP | COUNCIL | 1820 NORTH LAST CHANCE GULCH | | HELENA | MT | 59601-0700 | |
| MONTANA CATFISH ASSOCIATION | 438 SHADOW RIDGE BLVD | | | SHERIDAN | WY | 82801 | |
| MONTANA CHAMBER FOUNDATION | ATTN: GOVERNORS' CUP | P.O. BOX 1162 | | HELENA | MT | 59624 | |
| MONTANA CHAMBER OF COMMERCE | P.O. BOX 1730 | | | HELENA | MT | 59624-1730 | |
| MONTANA CHAPTER MARCH OF DIMES | 643 GRAND AVE SUITE B | | | BILLINGS | MT | 59101 | |
| MONTANA COAL COUNCIL | 2301 COLONIAL DRIVE | | | HELENA | MT | 59601-4995 | |
| MONTANA COAL COUNCIL | 501 N SANDERS | NUMBER 204 | | HELENA | MT | 59601 | |
| MONTANA COMMUNITY FOUNDATION | P.O. BOX 1145 | | | HELENA | MT | 59624 | |
| MONTANA CONTRACTORS ASSOC | P.O. BOX 4519 | | | HELENA | MT | 59604-4519 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| MONTANA COUNCIL ECONOMIC | EDUCATION | 409 LINFIELD HALL MSU | | BOZEMAN | MT | 59717 | |
| Montana Department of Natural Resources and Conservation | 1539 Eleventh Ave. | | | Helena | MT | 59620 | |
| MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING | P.O. BOX 202701 | | HELENA | MT | 59620-2701 | |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 6309 | | | HELENA | MT | 59604-6309 | |
| MONTANA DEPT OF ENVIRONMENTAL | QUALITY | P.O. BOX 200901 | | HELENA | MT | 59620-0901 | |
| MONTANA DEPT OF LABOR & INDUSTRY | BUILDING CODES BUREAU | P.O. BOX 200517 | | HELENA | MT | 59620-0517 | |
| MONTANA DEPT OF LABOR & INDUSTRY | SAFETY BUREAU | P.O. BOX 1728 | | HELENA | MT | 59624-1728 | |
| MONTANA DEPT OF REVENUE | P.O. BOX 8021 | | | HELENA | MT | 59604-8021 | |
| Montana Dept. of Revenue | 175 N. 27th St., Suite 1400 | | | Billings | MT | 59101 | |
| MONTANA FARM BUREAU FEDERATION | 502 S 19TH AVE STE 104 | | | BOZEMAN | MT | 59718 | |
| MONTANA FFA FOUNDATION | 502 SOUTH 19TH AVE, SUITE 102 | | | BOZEMAN | MT | 59718 | |
| MONTANA FOOD BANK NETWORK INC | 5625 EXPRESSWAY | | | MISSOULA | MT | 59808 | |
| MONTANA HELICAL PIERS | P.O. BOX 1621 | | | KALISPELL | MT | 59903 | |
| MONTANA HISTORY FOUNDATION, INC. | P.O. BOX 6788 | | | HELENA | MT | 59601 | |
| MONTANA LEAGUE OF CITIES & TOWNS | P.O. BOX 1704 | | | HELENA | MT | 59624-1704 | |
| MONTANA METH PROJECT | P.O. BOX 8944 | | | MISSOULA | MT | 59807 | |
| MONTANA MINDED | P.O. BOX 654 | | | COLSTRIP | MT | 59323 | |
| MONTANA POLICY INSTITUTE INC | 67 WEST KAGY BLVD SUITE B | | | BOZEMAN | MT | 59715 | |
| MONTANA RAIL LINK INC | P.O. BOX 16390 | | | MISSOULA | MT | 59807-8779 | |
| Montana Rail Link Inc. | 101 International Way | | | Missoula | MT | 59808-6390 | |
| MONTANA RESCUE MISSION | P.O. BOX 3232 | | | BILLINGS | MT | 59103-3232 | |
| MONTANA SEALS & PACKING | 6837-A COMMERCIAL AVE | | | BILLINGS | MT | 59101 | |
| Montana Secretary of State | P.O. BOX 202801 | | | Helena | MT | 59620-2801 | |
| MONTANA SPECIAL OLYMPICS | P.O. BOX 3507 | | | GREAT FALLS | MT | 59403 | |
| MONTANA STATE FIRE CHIEFS ASSN | 1627 W MAIN STREET # 210 | | | BOZEMAN | MT | 59715 | |
| MONTANA STATE FIREFIGHTERS MEMOR | P.O. BOX 1195 | | | LAUREL | MT | 59044 | |
| MONTANA STATE SOCIETY INC | 1711 RIGGS PLACE NW, #3 | | | WASHINGTON | DC | 20009 | |
| MONTANA STATE UNIVERSITY | BILLINGS FOUNDATION | 1500 UNIVERSITY DRIVE | | BILLINGS | MT | 59101 | |
| MONTANA STATE UNIVERSITY | FOUNDATION | P.O. BOX 172750 | | BOZEMAN | MT | 59717-2750 | |
| MONTANA STATE UNIVERSITY | OFFICE OF FINANCIAL AID | P.O. BOX 174160 | | BOZEMAN | MT | 59717-4160 | |
| MONTANA TAX FOUNDATION INC | P.O. BOX 4909 | 506 NORTH LAMBORN | | HELENA | MT | 59604 | |
| MONTANA TECH | BUSINESS OFFICE | 1300 WEST PARK STREET | | BUTTE | MT | 59701-8997 | |
| MONTANA TECH FOUNDATION | 1300 WEST PARK STREET | | | BUTTE | MT | 59701-8997 | |
| MONTANA-DAKOTA UTILITIES CO. | 400 N 4TH ST | | | BISMARCK | ND | 58501 | |
| MONTANYE | 1067 DURANGO DR | | | DOUGLAS | WY | 82633 | |
| MOODRY, SHANNON | 3105 SUTHERLAND DRIVE | | | GILLETTE | WY | 82718 | |
| MOODY'S INVESTORS SERVICE | 7 WTC @ 250 GREENWICH STREET | | | NEW YORK | NY | 10017 | |
| MOONBLINK COMMUNICATIONS INC | 1211 ALDERWOOD AVENUE | | | SUNNYVALE | CA | 94089 | |
| Mooneyhan Jr, Darden | Address on File | | | | | | |
| MOORCROFT HIGH SCHOOL | P.O. BOX 129 | | | MOORCROFT | WY | 82721 | |
| MOORE INFORMATION, INC. | 2130 SW JEFFERSON ST STE 200 | | | PORTLAND | OR | 97201 | |
| MOORE MEDICAL LLC | 389 JOHN DOWNEY DR | | | NEW BRITAIN | CT | 6050 | |
| MOORE SERVICES | P.O. BOX 2443 | | | GILLETTE | WY | 82717-2443 | |
| Moore, Garrett A | Address on File | | | | | | |
| Moore, Joshua | Address on File | | | | | | |
| Moore, Kenneth R | Address on File | | | | | | |
| MOORE, MICHAEL | 320 MOORE ROAD NO A | | | GILLETTE | WY | 82718 | |
| Moore, Tina R | Address on File | | | | | | |
| Moore-Wiitala, Brian J | Address on File | | | | | | |
| Mora Jr., Gabriel | Address on File | | | | | | |
| MORAVIAN MANOR | 300 W. LEMON ST. | | | LITITZ | PA | 17543 | |
| MORGAN AM&T | P.O. BOX 1056 | | | GREENVILLE | SC | 29602 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MORGAN, JAMES I | 8763 SO MT MAJESTIC ROAD | | | SANDY | UT | 84093-1942 | |
| Morgan, Jeff K | Address on File | | | | | | |
| MORNEAU SHEPELL BDA LIMITED | 134 N. LASALLE STREET | SUITE 2200 | | CHICAGO | IL | 60602 | |
| Morrell, Bradford J | Address on File | | | | | | |
| Morris, Justin | Address on File | | | | | | |
| Morris, Kent K | Address on File | | | | | | |
| Morris, Robert D | Address on File | | | | | | |
| Morris, Shannon J | Address on File | | | | | | |
| Morris, Val D | Address on File | | | | | | |
| MORRIS, VALERIE D | 914 Shoshone Drve | | | Douglas | WY | 82633 | |
| Morris, Ware E | Address on File | | | | | | |
| Morrison, Bobby J | Address on File | | | | | | |
| MORRISON-MAIERLE INC | 2200 FOOTHILLS BLVD SUITE A | | | GILLETTE | WY | 82716 | |
| Morrow, Dave J | Address on File | | | | | | |
| Mortensen, Brett | Address on File | | | | | | |
| Mortson, Guy P | Address on File | | | | | | |
| MOSER ENERGY SYSTEMS | 260 CRAIG THOMAS BLVD. | | | EVANSVILLE | WY | 82636 | |
| MOSER ENGINE SERVICE INC | P.O. BOX 491 | | | MILLS | WY | 82644-0491 | |
| Moser, Terry J | Address on File | | | | | | |
| Mosher, Brandon M | Address on File | | | | | | |
| Mosher, Timothy | Address on File | | | | | | |
| MOSIMTEC, LLC | 297 HERNDON PARKWAY | SUITE 301 | | HERNDON | VA | 20170 | |
| MOTION & FLOW CONTROL PRODUCTS | 7941 SHAFFER PARKWAY | | | LITTLETON | CO | 80127 | |
| MOTION INDUSTRIES | 340 NORTH 22ND STREET | | | BILLINGS | MT | 59101 | |
| MOTION INDUSTRIES INC | 2415 WEST CUSTER ROAD | SUITE 300 | | SALT LAKE CITY | UT | 84104 | |
| MOTION INDUSTRIES INC | 5441 SWANSON ROAD | | | GILLETTE | WY | 82718 | |
| MOTOR POWER EQUIPMENT CO | P.O. BOX 80030 | 4941 MIDLAND RD | | BILLINGS | MT | 59108-0030 | |
| MOTUS, LLC | TWO FINANCIAL CENTER | 60 SOUTH STREET, SUITE 1200 | | BOSTON | MA | 2111 | |
| MOULTON BELLINGHAM PC | P.O. BOX 2559 | | | BILLINGS | MT | 59103-2559 | |
| MOUNT MERCY UNIVERSITY | 1330 ELMHURST DR NE | | | CEDAR RAPIDS | IA | 52402 | |
| MOUNTAIN MOBILE SPRAY LINER | P.O. BOX 1805 | | | GILLETTE | WY | 82717 | |
| MOUNTAIN MUD SERVICE AND SUPPLY | 1301 EAST LINCOLN STREET | | | GILLETTE | WY | 82716 | |
| MOUNTAIN PEAK BUILDERS, LLC | 2801 E 2ND ST. | | | GILLETTE | WY | 82718 | |
| MOUNTAIN REGIONAL EQUIP SOLUTION | 3695 W 2340 SO SUITE B | | | WEST VALLEY CITY | UT | 84120 | |
| MOUNTAIN STATES EMPLOYERS | COUNCIL INC | P.O. BOX 539 | | DENVER | CO | 80201-0539 | |
| MOUNTAIN STATES ENVIRONMENTAL | SERVICE INC | P.O. BOX 50445 | | BILLINGS | MT | 59105 | |
| MOUNTAIN STATES LITHOGRAPHING | 133 SOUTH MCKINLEY | P.O. BOX 1389 | | CASPER | WY | 82602-1389 | |
| MOUNTAIN VIEW SYSTEMS | 5477 WEST CR 25G | | | BELLVUE | CO | 80512 | |
| MOUNTAIN WEST COMMERCIAL | DRIVING SCHOOL | 3306 NORTH HWY 14-16 | | GILLETTE | WY | 82716 | |
| Mourer, William | Address on File | | | | | | |
| MPS ENTERPRISES INC | 3105 EAST SECOND STREET | | | GILLETTE | WY | 82718 | |
| MRI SOFTWARE LLC | 28925 FOUNTAIN PARKWAY | | | SOLON | OH | 44139 | |
| MSC INC | DBA MILLER SAFETY CONSULTING | 12071 TEJON STREET SUITE 200 | | WESTMINSTER | CO | 80234 | |
| MSC INDUSTRIAL SUPPLY CO | A DIVISION OF SID TOOL CO INC | 6100 STAPLETON DR SOUTH SUITE A | | DENVER | CO | 80216-4654 | |
| MSHA | US DEPARTMENT OF LABOR | P.O. BOX 790390 | | ST. LOUIS | MO | 63179-0390 | |
| MSI TEC INC. | 11211 E. ARAPAHOE ROAD | SUITE 108 | | CENTENNIAL | CO | 80112 | |
| MT Department of Fish, Wildlife and Parks | 352 I-94BL | | | Miles City | MT | 59301 | |
| MT Department of Labor & Industry, Safety and Health Bureau | 1805 Prospect | P.O. Box 8011 | | Helena | MT | 59604 | |
| MT Department of Natural Resources & Conservation | 1371 Rimtop Drive | | | Billings | MT | 59105 | |
| MT Department of Natural Resources & Conservation | 1424 9th Avenue | | | Helena | MT | 59620 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| MT Department of Natural Resources & Conservation,Trust Land Management Division | 1625 Eleventh Avenue | | | Helena | MT | 59620 | |
| MT Dept of Transportation | 2701 Prospect Ave | | | Helena | MT | 59620 | |
| MT DEQ Air Resources Management Bureau | 1371 Rimtop Drive | | | Billings | MT | 59105 | |
| MT DEQ Coal and Opencut Mining Bureau | 1218 East 6th Avenue | | | Helena | MT | 59620-0901 | |
| MT DEQ Enforcement Division | 1520 E Sixth Ave | | | Helena | MT | 59620-0901 | |
| MT DEQ Public Water Supply | 1371 Rimtop Drive | | | Billings | MT | 59105 | |
| MT DEQ State Historic Preservation Office | 1410 Eighth Avenue | | | Helena | MT | 59620 | |
| MT DEQ Waste & Underground Tank Mgnt Bureau | 1520 E Sixth Ave | | | Helena | MT | 59620-0901 | |
| MT DEQ Water Quality Division | 1520 E Sixth Ave | | | Helena | MT | 59620-0901 | |
| MT Sage Grouse Oversight Team | 1539 Eleventh Avenue | | | Helena | MT | 59601 | |
| MT State Historic Preservation Office | 1301 Lockey Ave | | | Helena | MT | 59601 | |
| MTI USA LLC | P.O. BOX 571 | | | STANTON | KY | 40380 | |
| MULE DEER FOUNDATION | 3220 WATSABAUGH | | | GILLETTE | WY | 82718 | |
| MULEY FANATIC FOUNDATION, NE WY | P.O. BOX 455 | | | SUNDANCE | WY | 82729 | |
| MULLINAX CONCRETE SERVICE | 615 FORT ROAD | P.O. BOX 2044 | | SHERIDAN | WY | 82801-2044 | |
| MULLINAX IRRIGATION CO | BOX 2044 | | | SHERIDAN | WY | 82801-2044 | |
| Mullins, David A | Address on File | | | | | | |
| MULLINTBG INSURANCE | AGENCY SERVICES LLC | 520 LAKE COOK ROAD SUITE 520 | | DEERFIELD | IL | 60015 | |
| MULTIPLE SCLEROSIS ASSOCIATION | OF AMERICA | P.O. BOX 667 | | NEWARK | NJ | 07101-0667 | |
| Mund, Priscilla | Address on File | | | | | | |
| Munich Re/Lloyds of London as lead (all policies follow form) | 1600 Market Square, 1400 16Th Street, Suite 400 | | | Denver | CO | 80202 | |
| MUNRO SUPPLY INC | P.O. BOX 519 | 820 S. 9TH | | GRAND JUNCTION | CO | 81501 | |
| Murdock, Gus W | Address on File | | | | | | |
| Murphy, Janice | Address on File | | | | | | |
| Murphy, Terry A | Address on File | | | | | | |
| Murray, Jesse | Address on File | | | | | | |
| Murray, Logan D | Address on File | | | | | | |
| Murray, Michael J | Address on File | | | | | | |
| MUSCULAR DYSTROPHY ASSOCIATION | 3300 E SUNRISE DRIVE | | | TUCSON | AZ | 85718 | |
| MUSEUM OF THE ROCKIES | 600 W KAGY BLVD | | | BOZEMAN | MT | 59717 | |
| MYERS TIRE SUPPLY DISTRIBUTION | 8361 SANGRE DE CRISTO RD STE 220 | | | LITTLETON | CO | 80127-4271 | |
| Myers, Todd A | Address on File | | | | | | |
| MYRNA'S HOT SHOT & AIR FREIGHT C | P.O. BOX 1168 | 3125 W. BULLION RD. | | ELKO | NV | 89801 | |
| MYRON CORP | P.O. BOX 69073 | | | BALTIMORE | MD | 21264-9073 | |
| N SHERIDAN TRAILER & EQUIP | 52 KOOI STREET | | | SHERIDAN | WY | 82801-8218 | |
| N.E.W. BIRD RESCUE & REHAB | 325 COOK ROAD | | | GILLETTE | WY | 82716 | |
| Nabb, Richard | Address on File | | | | | | |
| Nace, Challis S | Address on File | | | | | | |
| NALCO COMPANY | 1601 W DIEHL ROAD | | | NAPERVILLE | IL | 60563-1198 | |
| NANCE, STEVEN W | 11 CHARMAINE WAY | | | THE WOODLANDS | TX | 77382 | |
| NANNEMANN BROTHERS AUTOMOTIVE | 1810 GOLD DRIVE | | | GILLETTE | WY | 82716 | |
| Nannemann, Shane | Address on File | | | | | | |
| NAPA AUTO PARTS | REFINISH PRODUCTS | 2018 COFFEEN AVENUE | | SHERIDAN | WY | 82801-5736 | |
| Nash, Jason | Address on File | | | | | | |
| Natchke, David A | Address on File | | | | | | |
| NATHANIEL WEINAND | C/O PAUL WEINAND | 48758 237TH STREET | | PIPESTONE | MN | 56164 | |
| NATIONAL ASSOCIATION OF | CORPORATE DIRECTORS | 2001 PENNSYLVANIA AVE NW STE 500 | | WASHINGTON | DC | 20006 | |
| NATIONAL ASSOCIATION OF | MANUFACTURES OF THE USA | 733 10TH STREET NW SUITE 700 | | WASHINGTON | DC | 20001 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| NATIONAL AUDUBON SOCIETY | AUDUBON WYOMING | 116 NORTH COLLEGE AVENUE,SUITE 1 | | FORT COLLINS | CO | 80524 | |
| NATIONAL BUSINESS FURNITURE | 735 NORTH WATER STREET | | | MILWAUKEE | WI | 53202 | |
| NATIONAL CAR SYSTEMS INC. | 222 W. GREGORY BLVD., STE 231 | | | KANSAS CITY | MO | 64114-1127 | |
| NATIONAL COAL TRANSPORTATION | ASSOCIATION | 4 W MEADOW LARK LANE SUITE 100 | | LITTETON | CO | 80127-5718 | |
| NATIONAL CONTROL DEVICES | 430 MARKET STREET | | | OSCEOLA | MO | 64776 | |
| NATIONAL CORPORATE RESEARCH LTD | 10 EAST 40TH STREET 10TH FLOOR | | | NEW YORK | NY | 10016 | |
| NATIONAL DIESEL ENGINE INC. | 201 S. ALLOY DR. | | | FENTON | MI | 48430 | |
| NATIONAL FIRE PROTECTION ASSOC | 11 TRACY DRIVE | | | AVON | MA | 2322 | |
| NATIONAL FLUID POWER INSTITUTE | 8305 NEW ENGLAND DR | | | AMARILLO | TX | 79119 | |
| NATIONAL MINING ASSOCIATION | 101 CONSTITUTUIN AVE NW # 500 E | | | WASHINGTON | DC | 20001-2133 | |
| NATIONAL MS SOCIETY | TRAINING & RESOURCE CENTER | 900 S BROADWAY SUITE 250 | | DENVER | CO | 80209 | |
| NATIONAL PRIDE OPERATING | P.O. BOX 1086 | | | PARKER | CO | 80134-1086 | |
| NATIONAL PUBLIC RELATIONS | 620 - 505 BURRARD STREET | | | VANCOUVER | BC | V7X 1M4 | Canada |
| NATIONAL SECURITY INSTITUTE, INC | 165 MAIN STREET | SUITE 215 | | MEDWAY | MA | 2053 | |
| NATIONAL TOOL GRINDING INC | 1514 VESHECCO DRIVE | | | ERIE | PA | 16501 | |
| NATIONAL WILD TURKEY FOUNDATION | DOUGLAS CHAPTER | 711 SOUTH 8TH | | DOUGLAS | WY | 82633 | |
| NATRONA CIRCUIT COURT | TOWNSEND JUSTICE CENTER | 115 NORTH CENTER STREET STE 400 | | CASPER | WY | 82601 | |
| NATRONA COUNTY DISTRICT COURT | 115 N CENTER STREET SUITE 100 | | | CASPER | WY | 82601 | |
| NATRONA COUNTY SCHOOL DISTRICT | CY MIDDLE SCHOOL | 2900 CYCLONE DRIVE | | CASPER | WY | 82604 | |
| NATURAL RESOURCE ECONOMICS, INC. | 2833 DOVER DRIVE | | | LARAMIE | WY | 82072 | |
| NAVAL COMPANY, INC. | 4747 COLD SPRING CREAMERY RD. | | | DOYLESTOWN | PA | 18902 | |
| Navigators Insurance Company | One Penn Plaza, 32Nd Fl. | | | New York | NY | 10119 | |
| NAYLOR PUBLICATIONS INC | P.O. BOX 847865 | | | DALLAS | TX | 75284-7865 | |
| Naylor, Otinia | Address on File | | | | | | |
| ND STATE DISBURSEMENT | P.O. BOX 7280 | | | BISMARCK | ND | 58507-7280 | |
| ND STATE TAX COMMISSIONER | OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE DEPT 127 | | BISMARCK | ND | 58505-0599 | |
| NDSCS | 800 N 6TH ST | | | WAHPETON | ND | 58075 | |
| NDT SPECIALISTS, INC. | 7365 S. HOWELL AVE. | | | OAK CREEK | WI | 53154 | |
| NDTMART, INC. | P.O. BOX 2427 | | | COVINGTON | GA | 30015 | |
| NEAL, CLAREN | 725 AVENUE D | | | BILLINGS | MT | 59102 | |
| Neb, Brenda D | Address on File | | | | | | |
| NEBRASKA CHILD SUPPORT PYMT CTR | P.O. BOX 82890 | | | LINCOLN | NE | 68501-2890 | |
| NEBRASKA DEPT OF REVENUE | P.O. BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| Nebraska Public Power District | 320 N. 1st Street | | | Brownville | NE | 68311 | |
| Needham, Kurt E | Address on File | | | | | | |
| Neitzke, Tyler | Address on File | | | | | | |
| NELICO EQUIPMENT | P.O. BOX 35 | | | CASPER | WY | 82602 | |
| NELLIE MOCCASIN | P.O. BOX 15 | | | CROW AGENCY | MT | 59022 | |
| NELSON BROTHERS MINING SERVICES | 2115 BISHOP ROAD | P.O. BOX 1478 | | GILLETTE | WY | 82717-1478 | |
| NELSON LIQUID DRIVE LLC | 201 S ALLOY | | | FENTON | MI | 48430 | |
| Nelson, Karen S | Address on File | | | | | | |
| Nelson, Les A | Address on File | | | | | | |
| Nelson, Nyle S | Address on File | | | | | | |
| Nelson, Steven | Address on File | | | | | | |
| Nelson, Tim J | Address on File | | | | | | |
| Nelson, Tom K | Address on File | | | | | | |
| Nelson, Tyler | Address on File | | | | | | |
| NEMEC, CINDY L | 236 Custer Ave | | | Billings | MT | 59101 | |
| Nemec, Kevin V | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| NEMONT | P.O. BOX 600 | | | SCOBEY | MT | 59263-0600 | |
| Nestor, Corey | Address on File | | | | | | |
| NETLINK TECHNOLOGIES INTEGRATED | 640 BROOKER CREEK BLVD STE 465 | | | OLDSMAR | FL | 34677 | |
| NETSTRUCTURES INC | 9800 EAST EASTER AVE SUITE 140 | | | CENTENNIAL | CO | 80112 | |
| NETWORK FOB, INC | 837 FIFTH AVENUE SOUTH | SUITE 200 | | NAPLES | FL | 34102 | |
| Neufeld, Garrett G | Address on File | | | | | | |
| Neuman, Robert | Address on File | | | | | | |
| Neumeyer, Danny L | Address on File | | | | | | |
| Nevada Power Company dba NV Energy | 6228 W. Sahara Ave. | | | Las Vegas | NV | 89146 | |
| NEVADA STATE COLLECTIONS | & DISBURSEMENT UNIT | P.O. BOX 98950 | | LAS VEGAS | NV | 89193-8950 | |
| New Brunswick Power Corporation | 515 King Street | | | Fredericton | NB | E3B 4X1 | Canada |
| NEW CAREER FAIR | 551 RUNNING W DR. STE 100 | | | GILLETTE | WY | 82718 | |
| NEW ELECTRIC INC | 1208 ENERGY ST | | | GILLETTE | WY | 82716-2192 | |
| NEW HORIZONS | 300 WEST 2ND | | | GILLETTE | WY | 82716 | |
| NEW MEXICO STATE UNIVERSITY | MSC 5100 | P.O. BOX 30001 | | LAS CRUCES | NM | 88001 | |
| NEW PIG CORPORATION | PIG PLACE | ONE PORK AVENUE | | TIPTON | PA | 16684 | |
| New Star Hong Kong Group Limited | Room 2604, 26/F, CC Wu Bldg, | 302-308 Hennessy Rd. | | Wanchai | | | Hong Kong |
| New World Energy, LLC | 5626 West 4000 South | | | Hooper | UT | 84315 | |
| NEW YEAR'S EVE BUCK & BALL | 303 OR ROAD | | | ROZET | WY | 87727 | |
| NEW YORK ROAD RUNNERS INC. | 156 W. 56TH ST | | | NEW YORK | NY | 10019 | |
| NEWARK INONE SERVICES | 3251 LEWISTON SUITE 12 | | | AURORA | CO | 80011 | |
| NEWMAN ELEMENTARY | 605 S. BILLINGS BLDV | | | BILLINGS | MT | 59101 | |
| NEWRCO, LLC | 1071 EMPINADO | | | LARAMIE | WY | 82072-5018 | |
| NEWSPAPERS IN EDUCATION | 8301 BROADWAY ST STE 219 | | | SAN ANTONIO | TX | 78209 | |
| NEX DATA SERVICES LIMITED | 2 BROADGATE | | | LONDON | | EC2M 7UR | United Kingdom |
| Nguyen, Brandon | Address on File | | | | | | |
| Nicholas County Sheriff | 700 Main St., Suite 3 | | | Summerville | WV | 26651 | |
| Nichols, Donnell E | Address on File | | | | | | |
| Nichols, Jeremy | Wild Earth Guardians | 2590 Walnut St. | | Denver | CO | 80205 | |
| Nichols, Jordan | Address on File | | | | | | |
| Nichols, Matthew | Address on File | | | | | | |
| Nicholson, Scott A | Address on File | | | | | | |
| NICKLIN EARTH & WATER INC | 2880 TECHNOLOGY BLVD STE 250 | | | BOZEMAN | MT | 59718 | |
| Nickoson, David R | Address on File | | | | | | |
| Nickoson, Paul L | Address on File | | | | | | |
| NICOLA ENTERPRISES, INC. | 6331 CONCHO BAY DRIVE | | | HOUSTON | TX | 77041-6172 | |
| NIDEC INDUSTRIAL SOLUTIONS | 7555 E PLEASANT VALLY RD | BLDG 100 | | INDEPENDENCE | OH | 44131 | |
| Nielsen, Jim R | Address on File | | | | | | |
| Nielsen, Pete C | Address on File | | | | | | |
| Niles, Taylor | Address on File | | | | | | |
| Nimmo, Garrett | Address on File | | | | | | |
| NIOBRARA COUNTY CIRCUIT COURT | NIOBRARA COUNTY COURT | P.O. BOX 209 | | LUSK | WY | 82225 | |
| Nippon Dynawave Packaging Co. | 3401 Industrial Way | | | Longview | WA | 98632 | |
| NIPPON YUSEN KABUSHIKI KAISHA | YUSEN BUILDING | 3-2 MARUNOUCHI 2-CHOME | CHIYODA-KU | TOKYO | | 100-0005 | Japan |
| NIVEN FISCHER ENERGY SERVICES IN | 350, 520 - 5TH AVE. SW | | | CALGARY | AB | T2P 3R7 | Canada |
| NJFSPC | P.O. BOX 4880 | | | TRENTON | NJ | 08650-4880 | |
| NLK STRATEGIES INC | 238 WEST 17 STREET | | | NORTH VANCOUVER | BC | V7M 1V6 | Canada |
| NOEL'S CHRISTMAS GIVING | 11 SUNSET MEADOW ROAD | | | DOUGLAS | WY | 82633 | |
| Nonnast, Jim A | Address on File | | | | | | |
| NORCO INC | 2639 COFFEEN AVE | | | SHERIDAN | WY | 82801-6206 | |
| NORCO INC | 811 EDWARDS | | | GILLETTE | WY | 82718-6477 | |
| Nordahl, Eben J | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| NORDEN BULK SHIPPING (USA) LLC | ONE PARK PLACE | SUITE 485 | | ANNAPOLIS | MD | 21401 | |
| NORIA CORPORATION | 1328 EAST 43RD COURT | | | TULSA | OK | 74105-4124 | |
| NORMA DUVALL MARITAL TRUST | 9498 SOUTH HWY 59 HCR 83 | | | GILLETTE | WY | 82718-9351 | |
| Norskog, Ryk M | Address on File | | | | | | |
| North American Specialty Insurance Company | 1450 American Lane, Suite 1100 | | | Schaumburg | IL | 60173 | |
| North Dakota State Tax Commissioner | 600 E Boulevard Ave. Dept. 127 | | | Bismarck | ND | 58505 | |
| North Dakota State University | P.O. Box 6050 | Dept. 3200 | | Fargo | ND | 58108-6050 | |
| NORTH MONSEN CO OF COLORADO INC | 1500 WEST CANAL BLDG A | | | LITTLETON | CO | 80120 | |
| NORTH MONSEN COMPANY | 252 W ORCHARD PLACE | | | SALT LAKE CITY | UT | 84101-2311 | |
| NORTH PARK TRANSPORTATION CO | 5150 COLUMBINE STREET | | | DENVER | CO | 80216 | |
| NORTH PARK TRANSPORTATION CO | 648 RIVERSIDE STREET | | | SHERIDAN | WY | 82801-6119 | |
| NORTH PARK TRANSPORTATION CO | 741 S RIVERBEND DRIVE | | | DOUGLAS | WY | 82633 | |
| NORTHEAST TECHNICAL SERVICES INC | 526 CHESTNUT STREET | | | VIRGINIA | MN | 55792 | |
| NORTHEAST WYOMING AMATEUR RADIO | P.O. BOX 663 | | | WRIGHT | WY | 82732-0663 | |
| NORTHEAST WYOMING BOCES | 410 NORTH MILLER AVE. | | | GILLETTE | WY | 82716 | |
| NORTHERN ARAPAHO | P.O. BOX 67 | | | ST. STEPHENS | WY | 82524 | |
| NORTHERN ARIZONA WIND & SUN | 4091 E. HUNTINGTON DR. STE. B | | | FLAGSTAFF | AZ | 86004 | |
| NORTHERN BROADCASTING SYSTEM | P.O. BOX 1742 | | | BILLINGS | MT | 59103-1742 | |
| NORTHERN CAMPBELL COUNTY | COMMUNITY CENTER | P.O. BOX 72 | | RECLUSE | WY | 82725 | |
| NORTHERN CHEYENNE TRIBE | P.O. 128 | | | LAME DEER | MT | 59043 | |
| NORTHERN ENGINE & SUPPLY INC | 5700 MOHAN ROAD | P.O. BOX 3680 | | GILLETTE | WY | 82717-3680 | |
| NORTHERN HILLS EYE CARE | P.O. BOX 370 | | | STURGIS | SD | 57785-2231 | |
| Northern Indiana Public Service Company | 801 E. 86th Ave. | Merrillville | | Merrillville | IN | 46410 | |
| NORTHERN MICHIGAN UNIVERSITY | PURCHASING DEPARTMENT | 1401 PRESQUE ISLE AVENUE | | MARQUETTE | MI | 49855-5301 | |
| NORTHERN OKLAHOMA STATE UNIV | 709 OKLAHOMA BLVD | | | ALVA | OK | 73717 | |
| NORTHERN PRODUCTION CO LLC | 701 SINCLAIR STREET | | | GILLETTE | WY | 82718 | |
| NORTHERN STATE UNIVERSITY | 1200 SOUTH JAY STREET | | | ABERDEEN | SD | 57401 | |
| Northern States Power Company | 1800 Larimer | Suite 1000 | | Denver | CO | 80202 | |
| NORTHERN TOOLS & EQUIPMENT INC | 2800 SOUTHCROSS DRIVE WEST | | | BURNSVILLE | MN | 55306 | |
| NORTHERN WYO COMMUNITY COLLEGE | 300 WEST SINCLAIR | | | GILLETTE | WY | 82718 | |
| NORTHERN WYO COMMUNITY COLLEGE | P.O. BOX 1500 | | | SHERIDAN | WY | 82801 | |
| NORTHLAND AUTOMOTIVE | 1106 S 29TH ST W | | | BILLINGS | MT | 59102 | |
| NORTHWEST BUS SALES, INC | 33207 PACIFIC HWY S | | | FEDERAL WAY | WA | 98003 | |
| NORTHWEST COLLEGE | FINANCIAL AID OFFICE | 231 WEST SIXTH STREET | | POWELL | WY | 82435-1895 | |
| NORTHWEST COLLEGE FOUNDATION | 231 WEST 6TH STREET | | | POWELL | WY | 82435 | |
| NORTHWEST INDUSTRIAL SUPPLY INC | 1819 2ND AVENUE NORTH | P.O. BOX 30637 | | BILLINGS | MT | 59107-0637 | |
| NORTHWEST PIPE FITTINGS INC | 33 SOUTH 8TH STREET WEST | P.O. BOX 1258 | | BILLINGS | MT | 59103 | |
| Northwoods Lumber Company | 25778 US 71 | Black Duck | | Black Duck | MN | 56630 | |
| NOV DBA TUBOSCOPE | P.O. BOX 2179 | | | CASPER | WY | 82602 | |
| NOVA SCOTIA POWER INC | 1894 BARRINGTON STREET | | | HALIFAX CANADA | NS | B3J-2W5 | Canada |
| Nova Scotia Power Incorporated | 1894 BARRINGTON STREET | | | Halifax | NS | B3J 2W5 | Canada |
| NOVATION COMMERCIAL SERVICES | 409 DELOZIER, UNIT B | | | FORT COLLINS | CO | 80524 | |
| NOVATIVE DESIGNS INC- HAULZ-ALL | DBA HAULZ-ALL | P.O. BOX 310 | | DOYLESTOWN | PA | 18901 | |
| NOVUS GLASS | 405 EAST LAKEWAY ROAD | | | GILLETTE | WY | 82718-6443 | |
| NOXIGEN LLC | 1550 W. MCEWEN DR. | STE 300 | | FRANKLIN | TN | 37067 | |
| Noyce, David G | Address on File | | | | | | |
| NRG Power Marketing LLC | 804 Carnegie Center | Princeton | | Princeton | NJ | 8540 | |
| NRG POWER MARKETING, LLC | 211 CARNEGIE CENTER | | | PRINCETON | NJ | 8540 | |
| Nugent, Laura | Address on File | | | | | | |
| NWCCD GILLETTE CAMPUS | 300 W SINCLAIR STREET | | | GILLETTE | WY | 82718 | |
| NWCCD SHERIDAN CAMPUS | 3059 COFFEEN AVENUE | | | SHERIDAN | WY | 82801-9133 | |
| NYENHUIS, JIM | 600 RAMAH DRIVE | | | FORT COLLINS | CO | 80525-7037 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| NYK BULKSHIP(KOREA) CO., LTD. | 22F, YONSEI SEVERANCE BLDG 84-11 | NAMDAEMUNRO-5GA, JUNG-GU | | SEOUL | | 100-753 | Korea |
| NYS CHILD SUPPORT PROCESSING CTR | P.O. BOX 15363 | | | ALBANY | NY | 12212-5363 | |
| NYSE MARKET INC | BOX #4006 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178-4006 | |
| O BAR A RANCH LLC | 2625 TOLUSA COURT | | | SPARKS | NV | 89436 | |
| O C TANNER RECOGNITION COMPANY | 621 17TH STREET STE 200 | | | DENVER | CO | 80202 | |
| Obermire, Tonya | Address on File | | | | | | |
| O'Bryan, Matt S | Address on File | | | | | | |
| O'BRYAN, MATT S | P.O. Box 951 | | | Wright | WY | 82732 | |
| Ocampo - Guicho, Alex | Address on File | | | | | | |
| Occupational Safety and Health Administration- Nashville Area Office | 51 Century Boulevard | Suite 250 | | Nashville | TN | 37214 | |
| OCCUPATIONAL TESTING INC | 105 W LAKEWAY SUITE A | | | GILLETTE | WY | 82718 | |
| O'Connor, Daniel J | Address on File | | | | | | |
| Odson, David W | Address on File | | | | | | |
| Odson, Ed D | Address on File | | | | | | |
| Odson, Morgan M | Address on File | | | | | | |
| Oedekoven, Cliff L | Address on File | | | | | | |
| OEDEKOVEN, JOHN GILBERT | P.O. BOX 86 | | | GILLETTE | WY | 82717-0086 | |
| OFFICE OF CHILD SUPPORT | ENFORCEMENT | 700 GOVERNOR'S DRIVE SUITE 84 | | PIERRE | SD | 57501-2291 | |
| OFFICE OF NATURAL RESOURCES | REVENUE | P.O. BOX 5640 | | DENVER | CO | 80217 | |
| Office of Natural Resources Revenue | Denver Federal Center, Bldg. 85, Rm. 322 | Sixth Ave. & Kipling St. | | Denver | CO | 80225 | |
| OFFICE OF SCHOLARSHIPS AND FINAN | ATTN: OPERATIONS | P.O. BOX 210066 | | TUCSON | AZ | 85721-0066 | |
| OFFICE OF STATE LANDS | AND INVESTMENTS | 122 WEST 25TH STREET | | CHEYENNE | WY | 82001-3004 | |
| OFTEDAL CONSTRUCTION INC | P.O. BOX 400 | | | MILES CITY | MT | 59301 | |
| OGLETREE DEAKINS NASH | SMOAK & STEWART PC | 1700 LINCOLN STREET SUITE 4650 | | DENVER | CO | 80203 | |
| O'Hair, Todd A | Address on File | | | | | | |
| OHIO CSPC | P.O. BOX 182394 | | | COLUMBUS | OH | 43218 | |
| OHMSTEDE, DARYL | 631 WEST 1ST | | | HARDIN | MT | 59034 | |
| OHMSTEDE, SCOTT | HC 36 BOX 2108 | | | HARDIN | MT | 59034 | |
| OIL ANALYSIS LAB INC | 1514 EAST SPRAGUE | P.O. BOX 3928 | | SPOKANE | WA | 99220-3928 | |
| OIL FILTRATION SYSTEMS | 135 ENTERPRISE PARKWAY | | | BOERNE | TX | 78006 | |
| OIL SKIMMERS INC | 12800 YORK ROAD | | | NORTH ROYALTON | OH | 44133 | |
| OILFIELD MACHINE SERVICES | 1410 EAST HWY 14-16 | | | GILLETTE | WY | 82716 | |
| OKLAHOMA GAS & ELECTRIC COMPANY | P.O. BOX 321 | MC 404 | | OKLAHOMA CITY | OK | 73101 | |
| Oklahoma Gas & Electric Company | P.O. Box 321 | MC GB58 | | Oklahoma City | OK | 73101-0321 | |
| Okray, Angela M | Address on File | | | | | | |
| OLD DOMINION FREIGHT LINE INC | 500 OLD DOMINION WAY | | | THOMASVILLE | NC | 27360-8923 | |
| Old Elk, Shawndae R | Address on File | | | | | | |
| Old Republic Insurance Company | 191 North Wacker Drive, Suite 1000 | | | Chicago | IL | 60606-1905 | |
| Oldcastle Materials Cement Holdings, Inc. | 6211 Ann Arbor Road | Dundee | | Dundee | MI | 48131 | |
| Olds, Russ L | Address on File | | | | | | |
| Olinger, Derek R | Address on File | | | | | | |
| Oliver, Brandon | Address on File | | | | | | |
| Oliver, Daniel | Address on File | | | | | | |
| Oliveri, Peter D | Address on File | | | | | | |
| Olsen, Caleb A | Address on File | | | | | | |
| Olson, Darin | Address on File | | | | | | |
| Olson, Tom J | Address on File | | | | | | |
| OLYMPUS AMERICA INC. | 48 WOERD AVE, SUITE 105 | | | WALTHAM | MA | 2453 | |
| Omaha District | United States Army Corps of Engineers | 1616 Capitol Ave., Ste. 9000 | | Omaha | NE | 68102 | |
| Omaha Public Power District | 444 S. 16th Street Mall | Omaha | | Omaha | NE | 68102-2247 | |
| OMalley, John H | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| OMEGA ENGINEERING INC | P.O. BOX 4047 | | | STAMFORD | CT | 06907-0047 | |
| OMNI INTERLOCKEN HOTEL & CONF | 500 INTERLOCKEN BLVD | | | BROOMFIELD | CO | 80021 | |
| ONE STOP AUTO PLEX | 1281 WEST RICHARDS STREET | | | DOUGLAS | WY | 82633 | |
| Ongun, Sarabeth | Address on File | | | | | | |
| Ontario Power Generation Inc. | 700 University Ave. H9 D23 | | | Toronto | ON | M5G 1X6 | Canada |
| OP USA | 25 INDUSTRIAL WAY | | | WILMINGTON | MA | 1887 | |
| OPPORTUNE LLP | 711 LOUISIANA STREET SUITE 1700 | | | HOUSTON | TX | 77002 | |
| OR DEPT OF JUSTICE | P.O. BOX 14506 | | | SALEM | OR | 97309-0420 | |
| ORACLE AMERICA INC | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ORCHARD ELEMENTARY SCHOOL - BILL | 120 JACKSON ST. | | | BILLINGS | MT | 59101 | |
| Orchard, James | Address on File | | | | | | |
| ORCUTT, KAREN | 794 E 6TH | | | SHERIDAN | WY | 82801 | |
| Orcutt, Stewart | 794 East 6th | | | Sheridan | WY | 82801 | |
| Oregon Business Registry Corporation Division | 255 Capitol St. NE | | | Salem | OR | 97310 | |
| OREGON TRUCK SALES LLC | 6700 CRATER LAKE AVE | | | CENTRAL POINT | OR | 97502 | |
| O'REILLY AUTOMOTIVE - SHERIDAN | 1119 COFFEEN AVENUE | | | SHERIDAN | WY | 82801 | |
| O'REILLY AUTOMOTIVE STORES INC | 421 EAST BOXELDER | | | GILLETTE | WY | 82718 | |
| Orgaard, Debbie K | Address on File | | | | | | |
| ORICA USA INC | 33101 QUINCY AVE | | | WATKIN | CO | 80137-9406 | |
| ORPHEUM THEATRE INC | 36 EAST ALGER | P.O. BOX C | | SHERIDAN | WY | 82801 | |
| Ortega, Bruce B | Address on File | | | | | | |
| Ortiz, Kelly L | Address on File | | | | | | |
| OSLI - CHECKS | HERSCHLER BUILDING 3RD WEST | 122 WEST 25TH STREET | | CHEYENNE | WY | 82002-0600 | |
| OSMRE | DENVER FED CENTER BLD 25 RM 1501 | P.O. BOX 25065 | | DENVER | CO | 80225-0065 | |
| Ostlind, Mark J | Address on File | | | | | | |
| Ostrander, Ryan M | Address on File | | | | | | |
| OSTREM, MARC | P.O. BOX 3009 | | | GILLETTE | WY | 82717 | |
| Ostrom, Dale K | 1126 Sioux Ave | | | Gillette | WY | 82718 | |
| Ostrom, Dale K | Address on File | | | | | | |
| OTIS ELEVATOR COMPANY | P.O. BOX 73579 | | | CHICAGO | IL | 60673-7579 | |
| Otter Tail Power Company | 215 S. Cascade St. | | | Fergus Falls | MN | 56538 | |
| Ouellette, Matthew | Address on File | | | | | | |
| Outka, Angelia S | Address on File | | | | | | |
| OVERHEAD DOOR CO OF CASPER, INC. | 2760 FLEETWOOD PLACE | | | CASPER | WY | 82604 | |
| OVERHEAD DOOR CO OF GILLETTE | 3208 N US HWY 14-16 | P.O. BOX 1418 | | GILLETTE | WY | 82716 | |
| OVERLAND CONVEYOR COMPANY INC | 12640 W CEDAR DR STE D | | | LAKEWOOD | CO | 80228 | |
| Overman, Matthew | Address on File | | | | | | |
| Overson, Brandon J | Address on File | | | | | | |
| Owen, Lorri | Address on File | | | | | | |
| OWEN, LORRI | 629 BATTEN BLVD. | | | PENSACOLA | FL | 32507 | |
| Owens, John B | Address on File | | | | | | |
| Owens, Kent A | Address on File | | | | | | |
| OWENS, LARAY | 1384 Riverbend Drive | | | Douglas | WY | 82633 | |
| Owens, LaRay | Address on File | | | | | | |
| Owings, Casey J | Address on File | | | | | | |
| Oxbow Carbon & Minerals LLC | #203 5460 152nd St. | | | Surrey | BC | V3S 5J9 | Canada |
| OXFAM AMERICA | 226 CAUSEWAY ST 5TH FLOOR | | | BOSTON | MA | 02114-2155 | |
| OZA INSPECTIONS INC | 210 S 8TH ST | P.O. BOX 125 | | LEWISTON | NY | 14092 | |
| P.A.HILTON LIMITED | HORSEBRIDGE MILL, | KING'S SOMBORNE | STOCKBRIDGE | HAMPSHIRE | | SO20 6PX | United Kingdom |
| Paben, Douglas | Address on File | | | | | | |
| Paben, Jerry L | Address on File | | | | | | |
| PACE TRAILER SALES & SERVICE INC | 8788 BYRON COMMERCE DRIVE | | | BYRON CENTER | MI | 49315 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| PACER ENERGY, LLC | P.O. BOX 1714 | | | GILLETTE | WY | 82717 | |
| PACIFIC INTERNATIONAL TERMINAL | 1131 SOUTHWEST KLICKITAT WAY | | | SEATTLE | WA | 98134 | |
| PACIFIC STEEL & RECYCLING | 1110 ROBERTSON CIRCLE | P.O. BOX 1869 | | GILLETTE | WY | 82718 | |
| PACIFIC STEEL & RECYCLING | 145 SUGAR AVE | P.O. BOX 30997 | | BILLINGS | MT | 59107 | |
| PACIFIC TRI-STAR, INC. | 3092 N. 2000 W. | | | FARR WEST | UT | 84404 | |
| PacifiCorp | 1407 W. North Temple | Suite 310 | | Salt Lake City | UT | 84166 | |
| PADLOCK RANCH COMPANY | 8420 HWY 14 | | | RANCHESTER | WY | 82839 | |
| Page, Chase C | Address on File | | | | | | |
| PAINTBRUSH INDUSTRIAL SERVICES | P.O. BOX 4368 | | | GILLETTE | WY | 82717-4368 | |
| PAINTBRUSH SCHOOL | 1001 W. LAKEWAY DR. | | | GILLETTE | WY | 82718 | |
| PALL CORPORATION | 770 PENNSYLVANIA DRIVE | SUITE 100 | | EXTON | PA | 19341 | |
| Pankowski, Carl E | Address on File | | | | | | |
| PARAGON PRODUCTS, LLC | 4475 GOLDEN FOOTHILL PARKWAY | | | EL DORADO HILLS | CA | 95762 | |
| PARAGON RECRUITERS, LLC | 6525 GUNPARK DR STE 370-130 | | | BOULDER | CO | 80301 | |
| PARALYZED VETERANS OF AMERICA | 801 18TH ST. NW | | | WASHINGTON | DC | 20006 | |
| Paris, Brian C | Address on File | | | | | | |
| PARKER AND LYNCH | 999 18TH ST. SUITE 1600 SOUTH TO | | | DENVER | CO | 80202 | |
| PARKER UNIVERSITY | 2540 WALNUT HILL LANE | | | DALLAS | TX | 75229 | |
| Parks, Brian W | Address on File | | | | | | |
| Parks, Deb A | Address on File | | | | | | |
| Parks, John R | Address on File | | | | | | |
| Parks, Richard A | Address on File | | | | | | |
| Parks, Steve E | Address on File | | | | | | |
| Parks, Will P | Address on File | | | | | | |
| PARMLY BILLINGS LIBRARY FND | 510 NORTH BROADWAY | | | BILLINGS | MT | 59101 | |
| PARR INSTRUMENT COMPANY | 211 53RD STREET | | | MOLINE | IL | 61265 | |
| PARSONS BEHLE & LATIMER | 201 SOUTH MAIN STREET 1800 | | | SALT LAKE CITY | UT | 84111 | |
| PARSONS NOOK BED AND BREAKFAST | 37 PINE - ESTERBROOK | | | DOUGLAS | WY | 82633-2535 | |
| PARSONS TRACTOR & IMPLEMENT CO. | 2765 HWY 2 WEST | | | KALISPELL | MT | 59901 | |
| Partridge, Rod E | Address on File | | | | | | |
| PARTY SOLUTIONS | 2203 GRAND AVENUE | | | BILLINGS | MT | 59102 | |
| Patik, Tyler J | Address on File | | | | | | |
| Patrick, Matt R | Address on File | | | | | | |
| Patterson, Chuck W | Address on File | | | | | | |
| Patterson, Joseph | Address on File | | | | | | |
| Patterson, Patrick D | Address on File | | | | | | |
| Paver, Dalton | Address on File | | | | | | |
| Pavlich, Chris G | Address on File | | | | | | |
| PAYFACTORS GROUP LLC | 15 BRAINTREE HILL OFFICE | SUITE 100 | | BRAINTREE | MA | 2184 | |
| Payne, Mark D | Address on File | | | | | | |
| PCA ENGINEERING INC | 4506 WIGWAM BLVD | P.O. BOX 2185 | | GILLETTE | WY | 82716 | |
| PCB PIEZOTRONICS, INC | 3425 WALDEN AVENUE | | | DEPEW | NY | 14043 | |
| PDS | 470 NORRISTOWN ROAD SUITE 202 | | | BLUE BELL | PA | 19422-2330 | |
| PEABODY CABALLO MINING LLC | Caller Box 3041 | | | GILLETTE | WY | 82717-3041 | |
| Peabody COALTRADE LLC | 701 Market Street | | | St. Louis | MO | 63101 | |
| Peabody, Kelly C | Address on File | | | | | | |
| PEAK EQUIPMENT | 205 WILLOW DRIVE | | | MEAD | CO | 80542 | |
| PEARLS OF THE PRAIRIE | P.O. BOX 3916 | | | GILLETTE | WY | 82717-3916 | |
| PEARSON OIL COMPANY INC | 2104 MEADOW LANE | P.O. BOX 2329 | | GILLETTE | WY | 82718-5919 | |
| Pearson, Eric J | Address on File | | | | | | |
| PEBCO INC | 225 N 4TH ST | P.O. BOX 7506 | | PADUCAH | KY | 42002-7506 | |
| Pechersky, Bryan J | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Pederson, Glenn | Address on File | | | | | | |
| Pehringer, Allen K | Address on File | | | | | | |
| Pendergrass, Aaron L | Address on File | | | | | | |
| PENDLETON WOOLEN MILLS | 220 NW BROADWAY | | | PORTLAND | OR | 97209 | |
| Penegor, Mike S | Address on File | | | | | | |
| PENNSYLVANIA STATE UNIVERSITY | SFS - OUTSIDE SCHOLARSHIPS | 109 SHIELDS BUILDING | | UNIVERSITY PARK | PA | 16802 | |
| PENSACOLA CHRISTIAN COLLEGE INC | P.O. BOX 18000 | | | PENSACOLA | FL | 32523-9160 | |
| PENTASTAR, INC. | CONVERSE COUNTY MOTORS | 1005 E RICHARDS STREET | | DOUGLAS | WY | 82633-2930 | |
| PEOPLE ASSISTANCE FOOD BANK | P.O. BOX 312 | 1969 SOUTH SHERIDAN AVENUE | | SHERIDAN | WY | 82801 | |
| PEOPLE TO PEOPLE | STUDENT AMBASSADOR | 1956 AMBASSADOR | | SPOKANE | WA | 99224-4005 | |
| PEREGRINE LEADERSHIP INSTITUTE | P.O. BOX 741 | | | GILLETTE | WY | 82717-0741 | |
| Perfect, Craig | Address on File | | | | | | |
| PERFORMANCE FILTRATION PRODUCTS | P.O. BOX 218 | | | PENNSBURG | PA | 18073-0218 | |
| PERKIN ELMER LAS, INC | 710 BRIDGEPORT AVENUE | | | SHELTON | CT | 06484-4794 | |
| PERMATHERM, INC | 269 INDUSTRIAL OARJ DRIVE | | | MONTICELLO | GA | 31064 | |
| PERRIN MFG CO | P.O. BOX 740 | | | ALLIANCE | NE | 69301 | |
| Perry, Ryan | Address on File | | | | | | |
| Perry, Scott | Address on File | | | | | | |
| Perry, Seth W | Address on File | | | | | | |
| Perry, Shane C | Address on File | | | | | | |
| Perry, Stan J | Address on File | | | | | | |
| Perry, Timothy M | Address on File | | | | | | |
| PERRY'S TRAILER SALES | 2516 COFFEEN AVE | | | SHERIDAN | WY | 82801 | |
| PERSONAL FRONTIERS | P.O. BOX 754 | | | GILLETTE | WY | 82716 | |
| PESL MINERALS, LLC | 18415 STATE HIGHWAY 487 | | | CASPER | WY | 82604 | |
| PETERBILT OF WYOMING | 4113 WEST YELLOWSTONE HWY | | | CASPER | WY | 82604 | |
| PETERBILT OF WYOMING | 81 WYOMING BLVD | | | CASPER | WY | 82604 | |
| Peters II, Kevin | Address on File | | | | | | |
| PETERS, MARGARET Z | 1541 SUNSET PLAZA DRIVE | | | LOS ANGELES | CA | 90069 | |
| Petersen, James | Address on File | | | | | | |
| Petersen, Mel C | Address on File | | | | | | |
| Peterson, Dan L | Address on File | | | | | | |
| Peterson, Derrel | Address on File | | | | | | |
| Peterson, Lawrence J | 2 Steve Drive | | | Sheridan | WY | 82801 | |
| PETERSON, STEVEN | P.O. BOX 452 | | | GRANBY | CO | 80446 | |
| Petterson, Caleb B | Address on File | | | | | | |
| Pettigrew, John | Address on File | | | | | | |
| Pexton, Jordan A | Address on File | | | | | | |
| Peyrot, JP S | Address on File | | | | | | |
| PEZOLDT PETROLEUM PRODUCTS | 180 FRONTIER DRIVE | | | BOZEMAN | MT | 59718 | |
| PF CHAPTER 542 | 125 WEST BRUNDAGE ST | | | SHERIDAN | WY | 82801 | |
| Pfaff, Craig W | Address on File | | | | | | |
| Pflanz, Dennis M | Address on File | | | | | | |
| PGI | 3280 PEACHTREE ROAD NE | SUITE 1000 | | ATLANTA | GA | 30305 | |
| PH TOOL REFERENCE STANDARDS | 6021 EASTON ROAD | | | PIPERSVILLE | PA | 18947 | |
| PHEAA | 1200 NORTH 7TH ST | | | HARRISBURG | PA | 17102-1444 | |
| PHILADELPHIA GEAR | 12935 IMPERIAL HIGHWAY | | | SANTA FE SPRINGS | CA | 90670 | |
| PHILIPPI-HAGENBUCH INC | 7424 WEST PLANK RD | | | PEORIA | IL | 61604 | |
| PHILLIPS 66 COMPANY | 2331 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| Phillips, Dawsen J | Address on File | | | | | | |
| Phillips, Pershing | Address on File | | | | | | |
| Phillips, Tom E | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| PHILLYSTRAN INC | 151 COMMERCE DRIVE | | | MONTGOMERYVILLE | PA | 18936 | |
| PHILO, JEFF L | 911 Leal St | | | Douglas | WY | 82633 | |
| Philo, Jeffrey | Address on File | | | | | | |
| Phipps, James | Address on File | | | | | | |
| PHIPPS, JAMES A | P.O. Box 1496 | | | Laramie | WY | 82073 | |
| Phipps, Jim A | Address on File | | | | | | |
| Phipps, Matthew H | Address on File | | | | | | |
| Phipps, Michael A | Address on File | | | | | | |
| Phipps, Tony D | Address on File | | | | | | |
| PHISHLINE, LLC | W166S8348 KURTZE LANE | | | MUSKEGO | WI | 53150 | |
| PHOTO FINISH INC | 1211 S DOUGLAS HWY STE M | | | GILLETTE | WY | 82716 | |
| PIERCE, ALMEDA B | 382 CAT CREEK | | | SHERIDAN | WY | 82801 | |
| Pikula, Fred M | Address on File | | | | | | |
| PILOTS FOR CHRIST | P.O. BOX 94 | | | GILLETTE | WY | 82717 | |
| PINE BUTTE ELEMENTARY SCHOOL | P.O. BOX 159 | 28 DURANGO DRIVE | | COLSTRIP | MT | 59323 | |
| PINERIDGE CLEANING AND RESTOR | P.O. BOX 98 | | | MOORCROFT | WY | 82721 | |
| PINK ELEPHANT CORP | 1600 GOLF ROAD SUITE 1200 | | | ROLLING MEADOWS | IL | 60008-4229 | |
| Pinkerton, Jeremiah L | Address on File | | | | | | |
| Pinkerton, Troy T | Address on File | | | | | | |
| PIONEER CREDIT RECOVERY, INC. | P.O. BOX 158 | | | ARCADE | NY | 14009 | |
| PIONEER MANOR | 900 W 8TH ST | | | GILLETTE | WY | 82716 | |
| PIONEER TITLE AGENCY INC. | 513 GEORGIA AVENUE | | | CHATTANOOGA | TN | 37403 | |
| PIPESAK INCORPORATED | 253-759 HYDE PARK RD | | | LONDON | ON | N6H 3S2 | Canada |
| PIRA ENERGY GROUP | 3 PARK AVENUE 26TH FLOOR | | | NEW YORK | NY | 10016-5989 | |
| Pitman, Don H | Address on File | | | | | | |
| PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | P.O. BOX 371887 | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES INC | 3728 PHILLIPS HWY | | | JACKSONVILLE | FL | 32224 | |
| PITNEY BOWES INC | P.O. BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY WORKS PURCHASE POWER | ACCT NUMBER 1631 2002 86 4 | P.O. BOX 856042 | | LOUISVILLE | KY | 40285-6042 | |
| PITNEY WORKS PURCHASE POWER | FOR POSTAGE | 1245 E BRICKYARD ROAD STE 250 | | SALT LAKE CITY | UT | 84106-4278 | |
| PLAGMAN, NICK | 2574 JERSEY | | | DENVER | CO | 80222 | |
| PLAINSMAN PRINTING & SUPPLY | 22 GRINNELL PLAZA | | | SHERIDAN | WY | 82801 | |
| PLANT TECHNIQUES & SERVICES INC | #5 FRANKLIN | | | GILLETTE | WY | 82716 | |
| PLASTICYCLE CORP | 5801 CENTENNIAL BLVD | | | NASHVILLE | TN | 37209 | |
| PLATTE COUNTY CIRCUIT COURT | 800 9TH STREET | P.O. BOX 306 | | WHEATLAND | WY | 82201-0306 | |
| PLATTE COUNTY DISTRICT COURT | P.O. BOX 158 | | | WHEATLAND | WY | 82201 | |
| Platte River Power Authority | 2000 E. Horsetooth Road | | | Ft. Collins | CO | 80525 | |
| PLATTE VALLEY LEGACY FOUNDATION | P.O. BOX 1274 | | | SARATOGA | WY | 82331 | |
| PLATTS | 3333 WALNUT STREET | | | BOULDER | CO | 80301-2515 | |
| Plessner, Adam | Address on File | | | | | | |
| Plum Point Services Company LLC | c/o Purenergy LLC | 4488 Onondaga Blvd. | | Syracuse | NY | 13219 | |
| Plum Point Services Company LLC | c/o Purenergy LLC | P.O. Box 567 | 2732 S. CR 623 | Osceola | AR | 72370 | |
| PNC Bank | Andrew Barbour | 300 Fifth Avenue PT-PTWR-08-2 | | Pittsburgh | PA | 15222 | |
| PNC BANK, N.A. | 225 FIFTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| PNC CAPITAL MARKETS, LLC | 249 FIFTH AVE, ONE PNC PLAZA | | | PITTSBURGH | PA | 15222 | |
| PNC PURCHASING CARD - 1940 | 249 FIFTH AVE, ONE PNC PLAZA | | | PITTSBURGH | PA | 15222 | |
| PNWER | 2200 ALASKAN WAY | SUITE 460 | | SEATTLE | WA | 98121 | |
| POESCHL, DEBRA L | P.O. BOX 75 | | | DECKER | MT | 59025 | |
| POKES MERCANTILE LLC | 305 RENO DRIVE | | | WRIGHT | WY | 82732 | |
| POKEY'S BARBEQUE AND SMOKEHOUSE | 408 S DOUGLAS HWY | | | GILLETTE | WY | 82716 | |
| POLARIS LABORATORIES LLC | 7898 ZIONSVILLE ROAD | | | INDIANAPOLIS | IN | 46268-2177 | |
| POLARIS SHIPPING CO., LTD. | 8FL. SCCI | 39 SEJONG-DAERO, JUNG-GU | | SEOUL | | 100-743 | Korea |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| POLISH LINING,INC. | 305 EAST 8TH STREET | | | SHERIDAN | WY | 82801 | |
| Pollard, Chuck E | Address on File | | | | | | |
| POLSINELLI PC | 900 W 48TH PLACE, SUITE 900 | | | KANSAS CITY | MO | 64112 | |
| POLY DRIVE ELEMENTARY | 2410 POLY DRIVE | | | BILLINGS | MT | 59102 | |
| Ponder, Freeze F | Address on File | | | | | | |
| Pool, Colleen M | Address on File | | | | | | |
| Poole, Lee L | Address on File | | | | | | |
| PORTER CONSTRUCTION | P.O. BOX 197 | | | WRIGHT | WY | 82732 | |
| Portland General Electric Company | 121 SW Salmon Street | | | Portland | OR | 97204 | |
| POSCO Terminal Co., Ltd | 5th POSCO P&S Tower 735-3 | Yeoksam-dong | Gangnam-Gu | Seoul | | 135-923 | Korea |
| POSITIVE PROMOTIONS | 15 GILPIN AVENUE | | | HAUPPAUGE | NY | 11788 | |
| POST 42 LEGION BASEBALL | P.O. BOX 2436 | | | GILLETTE | WY | 82717-2436 | |
| POST GLOVER RESISTORS INC | 4750 OLYMPIC BOULEVARD | | | ERLANGER | KY | 41018-3141 | |
| POSTAGE BY PHONE SYSTEM | PITNEY BOWES RESERVE ACCOUNT | P.O. BOX 856056 | | LOUISVILLE | KY | 40285-6056 | |
| POSTMASTER | 8 Herbert St | | | Alexandria | VA | 22305 | |
| POWDER BASIN MOTOCROSS INC | P.O. BOX 1506 | | | GILLETTE | WY | 82717 | |
| POWDER BASIN POWER WASH | P.O. BOX 1656 | | | GILLETTE | WY | 82717-1656 | |
| POWDER RIVER BASIN CHAPTER SHRM | P.O. BOX 3765 | | | GILLETTE | WY | 82717-3765 | |
| POWDER RIVER BASIN SAFETY ASSOC | TREASURER | P.O. BOX 112 | | GILLETTE | WY | 82717-0112 | |
| POWDER RIVER BASIN SECTION/SME | P.O. BOX 3683 | | | GILLETTE | WY | 82717-3683 | |
| POWDER RIVER COAL COMPANY | 701 MARKET STREET | | | ST. LOUIS | MO | 63101-1826 | |
| POWDER RIVER CONSTRUCTION INC | 4001 E. COLLINS ROAD | | | GILLETTE | WY | 82718 | |
| Powder River County Assessor/Treasurer | P.O. Box 200 | | | Broadus | MT | 59317 | |
| POWDER RIVER COUNTY TREASURER | P.O. BOX 200 | | | BROADUS | MT | 59317-0072 | |
| POWDER RIVER ENERGY CORP | P.O. BOX 930 | | | SUNDANCE | WY | 82729-0930 | |
| POWDER RIVER ENERGY FOUNDATION | P.O. BOX 930 | | | SUNDANCE | WY | 82729 | |
| POWDER RIVER HEATING | & AIR CONDITIONING | 3707 TANNER DR | P.O. BOX 245 | GILLETTE | WY | 82717-0245 | |
| POWDER RIVER HYDRAULICS, LLC. | P.O. BOX 18 | | | HARDWOOD | ND | 58042 | |
| POWDER RIVER OFFICE SUPPLY | 310 S GILLETTE AVE | P.O. BOX 307 | | GILLETTE | WY | 82716 | |
| POWDER RIVER PARTY RENTALS | P.O. BOX 6644 | APT 7 | | SHERIDAN | WY | 82801 | |
| POWDER RIVER PLAYHOUSE, INC. | 2308 CASCADE DR. | | | GILLETTE | WY | 82718 | |
| POWDER RIVER POWER | 604 EAST LAKEWAY | | | GILLETTE | WY | 82716 | |
| POWDER RIVER POWER OF SHERIDAN | 2084 EAST SIDE 2ND STREET | P.O. BOX 6179 | | SHERIDAN | WY | 82801 | |
| POWDER RIVER PUMP INC | 2808 CONESTOGA | P.O. BOX 2784 | | GILLETTE | WY | 82717-2784 | |
| POWDER RIVER SHOOTOUT | P.O. BOX 7273 | | | GILLETTE | WY | 82717-7273 | |
| POWDER RIVER SYMPHONY | P.O. BOX 3964 | | | GILLETTE | WY | 82717-3964 | |
| POWDER RIVER TRANSPORTATION | 1700 E HWY 14-16 | | | GILLETTE | WY | 82717-3047 | |
| POWELL HIGH SCHOOL- | 1151 EAST 7TH STREET | | | POWELL | WY | 82435 | |
| Powell, Jeffrey | Address on File | | | | | | |
| POWER CONTROLS INC | 1205 W CENTER AVE | | | DENVER | CO | 80223 | |
| POWER ENGINEERING & MFG LTD | 2635 WCF&N DRIVE | | | WATERLOO | IA | 50704-4055 | |
| POWER EQUIPMENT COMPANY | 3251 MJB ROAD | | | CASPER | WY | 82601-9035 | |
| POWER SERVICE INC | 5625 CHAPMAN PL | | | CASPER | WY | 82604 | |
| POWER STEP, INC. | P.O. BOX 3005 | | | DULUTH | MN | 55803 | |
| POWERBLANKET | 3130 SOUTH 1030 WEST STE 1 | | | SALT LAKE CITY | UT | 84119 | |
| POWERSTEERING SOFTWARE INC. | 25 FIRST STREET | | | CAMBRIDGE | MA | 2141 | |
| Pownall, Jack J | Address on File | | | | | | |
| Pownall, Jacquelyn K | Address on File | | | | | | |
| Praeuner, Kirk H | Address on File | | | | | | |
| PRAIRIE MINES & ROYALTY LTD | 1600 OXFORD TOWER 10235-101 ST | | | EDMONTON | AB | T6R 3T7 | Canada |
| Pratt, Neil | Address on File | | | | | | |
| PRECISION SAMPLERS INC | 147 ELEVENTH AVENUE | SUITE 200 | | SOUTH CHARLESTON | WV | 25303 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| PRECISION SYSTEMS ENGINEERING | 9805 S 500 W | | | SANDY | UT | 84070 | |
| PRECISION WELL SERVICE INC | 403 COMMERCE DRIVE | | | GILLETTE | WY | 82718 | |
| PREISER SCIENTIFIC INC | 94 OLIVER STREET | P.O. BOX 1330 | | ST ALBANS | WV | 25177-1330 | |
| PRESTFELDT SURVEYING | P.O. BOX 3082 | | | SHERIDAN | WY | 82801 | |
| PREVENTION MANAGEMENT | ORGANIZATION OF WYOMING | 1211 S DOUGLAS HWY SUITE 215 | | GILLETTE | WY | 82716 | |
| PRICE MINE SERVICE | 515 YAMPA AVE. | | | CRAIG | CO | 81625 | |
| PRICE WATERHOUSE COOPER | 201 SUSSEX STREET | | | SYDNEY | | NSW 1171 | Australia |
| PRICE WATERHOUSE COOPERS LLP | P.O. BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| Price, Christal | Address on File | | | | | | |
| PRICWATERHOUSECOOPERS LLP | PWC TOWER | 18 YORK STREET, SUITE 2600 | | TORONTO | ON | M5J 0B2 | Canada |
| PRIMAL WEAR INC | 7700 CHERRY CREEK S DR STE 106 | | | DENVER | CO | 80231 | |
| PRIME CLERK | 830 THIRD AVENUE, 9TH FLOOR | | | NEW YORK | NY | 10022 | |
| Prince, Russell A | Address on File | | | | | | |
| PRINCESS THEATRE | P.O. BOX 860 | | | DOUGLAS | WY | 82633 | |
| PRO AUDIO OF GILLETTE | P.O. BOX 2375 | 208 E 2ND ST | | GILLETTE | WY | 82717 | |
| PRO BALER SERVICES, INC. | 317 WEST 6160 SOUTH | P.O. BOX 57716 | | MURRAY | UT | 84157-0716 | |
| PRO CHARGING SYSTEMS, LLC | 1551 HEIL QUAKER BLVD | | | LA VERGNE | TN | 37086 | |
| PRO STRIPING AND ASPHALT | MAINTENANCE | 465 3RD AVE. WEST | | RANCHESTER | WY | 82839 | |
| PROCARE PHARMACY BENEFITS MANAGE | 1267 PROFESSIONAL PKWY | | | GAINSVILLE | FL | 30507 | |
| PROCESS MEASUREMENT COMPANY | 2475 WEST 2ND AVENUE #34A | | | DENVER | CO | 80223 | |
| PRO-EX CANADA INC | 28 KURYLUK BOULEVARD | ST ALBERT INDUSTRIAL AIRPORT | | ST ALBERT | AB | T8N 1N3 | Canada |
| PROFESSIONAL INDIAN HORSE RACING | 544 PASS CREEK RD | | | PARKMAN | WY | 82838 | |
| PROGRESS RAIL SERVICES INC | P.O. BOX 826 | | | BRIDGEPORT | NE | 69336 | |
| PROGRESSIVE BUSINESS PUBLICATION | DIV OF AMER FUTURE SYSTEMS INC | 370 TECHNOLOGY DRIVE | | MALVERN | PA | 19355 | |
| PROJECT MANAGEMENT SOLUTIONS | 223 WILMINGTON | WEST CHESTER PIKE | SUITE #108 | CHADDS FORD | PA | 19317 | |
| PROLINE MACHINING LLC | P.O. BOX 1927 | | | GILLETTE | WY | 82717-1927 | |
| PROMAAC SYSTEMS, INC. | 3903 GARMAN RD | | | GILLETTE | WY | 82716 | |
| PRONGHORN BOOSTER CLUB | 300 WEST SINCLAIR | | | GILLETTE | WY | 82718-7834 | |
| PRO-SAFETY ASSOCIATES | 620 OVERDALE | | | GILLETTE | WY | 82718 | |
| PROTIVITI | 12269 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Prusak, Matthew W | Address on File | | | | | | |
| PUBLIC COMPANY ACCOUNTING | OVERSIGHT BOARD | P.O. BOX 418631 | | BOSTON | MA | 02241-8631 | |
| Public Service Company of Colorado | 1800 Larimer | Suite 1000 | | Denver | CO | 80202 | |
| PUBLICATION DESIGN, INC. | 3798 MARSHALL ST | SUITE 1A | | WHEAT RIDGE | CO | 80033 | |
| PUGET SOUND TRUCK SALES, INC. | 1512 THORNTON AVE SW | | | PACIFIC | WA | 98047 | |
| Puppel, Oliver | Address on File | | | | | | |
| PURCELL TIRE AND RUBBER COMPANY | P.O. BOX 100 | | | POTOSI | MO | 63664 | |
| PURCHASE POWER | P.O. BOX 371874 | | | PITTSBURG | PA | 15250-7874 | |
| Purviance, Jason | Address on File | | | | | | |
| PURVIS INDUSTRIES | 1800 OPPORTUNITY BLVD | | | CASPER | WY | 82601 | |
| Q4 WEB SYSTEMS INC. | 219 DUFFERIN STREET, SUITE 211C | | | TORONTO | ON | M6K 3J1 | Canada |
| QA BALANCE SERVICES INC | 7812 SOUTH NEWBERN CIRCLE | | | AURORA | CO | 80016-2046 | |
| QCERA, INC. | 1525 S. SEPULVEDA BLVD., SUITE A | | | LOS ANGELES | CA | 90025-7227 | |
| QDOBA | 2112 COFFEEN AVE. | | | SHERIDAN | WY | 82801 | |
| QDOBA MEXICAN GRILL | 2711 S. DOUGLAS HIGHWAY | SUITE 120 | | GILLETTE | WY | 82718 | |
| QDRO CONSULTANTS | 3071 PEARL ROAD | | | MEDINA | OH | 44256 | |
| Qiu, Wei | Address on File | | | | | | |
| Quade, David R | Address on File | | | | | | |
| QUALITY AGG & CONSTRUCTION INC | P.O. BOX 637 | | | MOORCROFT | WY | 82721-0637 | |
| QUALITY FIELD SERVICE LLC | 469 S HWY 50 | | | GILLETTE | WY | 82718 | |
| QUALITY FLOOR COVERING LLC | 3407A FORCE ROAD | | | GILLETTE | WY | 82718 | |
| QUALITY MAT COMPANY | 6550 TRAM ROAD | | | BEAUMONT | TX | 77713 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Queensland Coal Pty Limited | 123 Albert Street | | | Brisbane | | QLD 4000 | Australia |
| QUEST ENGINEERING INC | 3616 NORTH CLIFF | | | SIOUX FALLS | SD | 57104 | |
| QUILL CORPORATION | 100 SOUTH SCHELTER RD | P.O. BOX 94081 | | LINCOLNSHIRE | IL | 60069 | |
| Quilty, Jeff | Address on File | | | | | | |
| Quinn, Boh J | Address on File | | | | | | |
| QUINN, WILLIAM FRANCIS | 2076 SCENIC GULF DRIVE | UNIT 1015 | | MIRAMAR BEACH | FL | 32550 | |
| Quiroz, Joey P | Address on File | | | | | | |
| R.S.T. INSTRUMENTS LTD | 11545 KINGSTON STREET | | | MAPLE RIDGE | BC | V2X 0Z5 | Canada |
| Raab, Kyle | Address on File | | | | | | |
| RACHEL'S CHALLENGE | 7901 SOUTHPARK PLAZA | SUITE 210 | | LITTLETON | CO | 80120 | |
| RACK & PINION ELEVATOR SERVICE | P.O. BOX 167 | | | FT LUPTON | CO | 80621 | |
| Rader, Mark L | Address on File | | | | | | |
| Rael, Greg E | Address on File | | | | | | |
| RAIL LINK INC | 1221 SOUTH COLORADO AVE. | | | PROVO | UT | 84606-6111 | |
| Rail Link, Inc. | 2200 Foothills Blvd., Suite B | | | Gillette | WY | 82716 | |
| RAIL SCALE, INC. | 111 NATURE WALK PARKWAY | SUITE 105 | | SAINT AUGUSTINE | FL | 32092 | |
| RAILINC CORPORATION | 7001 WESTON PARKWAY | STE 200 | | CARY | NC | 27513-2125 | |
| RAILROAD TOOLS & SOLUTIONS (LLC) | 4729 RED BANK ROAD | | | CINCINNATI | OH | 45227 | |
| RAINMAKER PRODUCTS LLC | P.O. BOX 31697 | | | BELLINGHAM | WA | 98228 | |
| RAISING READERS IN WYOMING | P.O. BOX 21856 | | | CHEYENNE | WY | 82003 | |
| RAMADA PLAZA | 2009 SOUTH DOUGLAS HWY | | | GILLETTE | WY | 82718 | |
| Ramos, Jesus H | Address on File | | | | | | |
| Randall, Ralph C | Address on File | | | | | | |
| Randall, Val | Address on File | | | | | | |
| RANDY RINALDI WELDING LTD | BOX 337 | | | BELLEVUE | AB | T0K 0C0 | CANADA |
| RANGE TELEPHONE | P.O. BOX 127 | | | FORSYTH | MT | 59327 | |
| RAPID FIRE PROTECTION INC | 1805 SAMCO ROAD | | | RAPID CITY | SD | 57702 | |
| RAPID LEARNING INSTITUTE | 1510 CHESTER PIKE | STE 310 | | EDDYSTONE | PA | 19022 | |
| RAPID RESPONSE RAILROAD CONSULTI | P.O. BOX 7246 | | | GILLETTE | WY | 82717 | |
| RASMUSSEN MECHANICAL SERVICES | 2425 EAST 4TH STREET | | | SIOUX CITY | IA | 51101 | |
| Rasmussen, Chris D | Address on File | | | | | | |
| Rasmussen, Niels L | Address on File | | | | | | |
| Ratcliff, Douglas | Address on File | | | | | | |
| RAVEN WING PETROLEUM PROD. CO., | P.O. BOX 186 | | | LARAMIE | WY | 82073 | |
| RAW MACHINERY, INC. | 2910 HANNON RD | | | BILLINGS | MT | 59101 | |
| Ray, Scott L | Address on File | | | | | | |
| RAZOR CITY BMX | P.O. BOX 413 | | | GILLETTE | WY | 82717 | |
| RAZOR CITY LOCKSMITH | 2806A SOUTH DOGWOOD AVENUE | | | GILLETTE | WY | 82718 | |
| RAZOR CITY RENEGADES SOCCER CLUB | P.O. BOX 7001 | | | GILLETTE | WY | 82717 | |
| RAZOR CITY RENTAL | 305 SOUTH MILLER AVENUE | | | GILLETTE | WY | 82716 | |
| R-B DOZING | 814 ASH CREEK | | | SHERIDAN | WY | 82801 | |
| RBA CONSULTING | 100 WEST LAKE STREET | | | WAYZATA | MN | 55391 | |
| RBC CAPITAL MARKETS LLC | THREE WORLD FINANCIAL 5TH FL | | | NEW YORK | NY | 10281 | |
| RCC WESTERN STORES INC | 324 EAST BLVD | P.O. BOX 1139 | | RAPID CITY | SD | 57709 | |
| RCI ENERGY, INC. | HC 36 335 SOUTH MITCHELL | | | HARDIN | MT | 59034 | |
| RDO EQUIPMENT COMPANY | 5221 MIDLAND ROAD | | | BILLINGS | MT | 59101-6341 | |
| REAL MONTANA | P.O. BOX 170535 | | | BOZEMAN | MT | 59717-0535 | |
| REAVEY, RICHARD | 931 EDGEWOOD AVE | | | PELHAM | NY | 10803 | |
| Reavey, Richard P | Address on File | | | | | | |
| RECORD SUPPLY INC | 101 CAREY AVE | | | GILLETTE | WY | 82716-3824 | |
| RECORD SUPPLY INC/ JOHN DEER | 203 EAST 2ND ST. | | | GILLETTE | WY | 82716 | |
| Record, Paul C | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| RED FLATS FARMS | 68 JAYHAWKER STREET | | | GILLETTE | WY | 82718 | |
| RED LODGE HIGH SCHOOL | P.O. BOX 1090 | | | RED LODGE | MT | 59068 | |
| RED ROCKS COMMUNITY COLLEGE | 13300 W. 6TH AVENUE, BOX 16 | | | LAKEWOOD | CO | 80228-1255 | |
| RED TIGER WELL SERVICE INC | P.O. BOX 217 | | | GILLETTE | WY | 82717-0217 | |
| RED WING SHOE STORE | POWELL SHOE CORP | 922 MAIN STREET | | RAPID CITY | SD | 57701 | |
| REDCEDAR CONSULTING LLC | 19005 ARABIAN LANE | | | FRENCHTOWN | MT | 59834 | |
| Redding III, Leonard | Address on File | | | | | | |
| Redfield Jr., Roland R | Address on File | | | | | | |
| REDHORSE CORPORATION | 1370 INDIA ST | SUITE 200 | | SAN DIEGO | CA | 92101 | |
| REDS FIXIT SHOP LLC | P.O. BOX 20782 | | | BILLINGS | MT | 59104-0782 | |
| REED GROUP LTD | 10155 WESTMOOR DRIVE #210 | | | WESTMINSTER | CO | 80021 | |
| REED, CRAIG A | P.O. Box 1181 | | | Douglas | WY | 82633 | |
| Reed, Craig A | Address on File | | | | | | |
| Reed, Jason | Address on File | | | | | | |
| Reents, Brian D | Address on File | | | | | | |
| Reeves, Mark | Address on File | | | | | | |
| REFINITIV US LLC | P.O. BOX 415983 | | | BOSTON | MA | 2241 | |
| REGENTS OF THE UNIV OF MN | 184 DADB | 1049 UNIVERSITY DRIVE | | DULUTH | MN | 55812-3011 | |
| Regents of the University of Minnesota – Crookston Campus | 2900 University Ave. | 2A Kaiser Bldg. | | Crookston | MN | 56716 | |
| REGIONAL MAPLE LEAF | COMMUNICATION INC | 10213 - 11 ST NW | | EDMONTON | AB | T5K 2V6 | CANADA |
| REHAB SOLUTIONS | 1103 E BOXELDER RD STE U | | | GILLETTE | WY | 82718 | |
| Rehbein, Kevin M | Address on File | | | | | | |
| Rehder, Cory J | Address on File | | | | | | |
| Reichenbach, Chuck R | Address on File | | | | | | |
| REID DRILLING INC | P.O. BOX 236 | | | WRIGHT | WY | 82732-0236 | |
| Reid, Grant | Address on File | | | | | | |
| Reilly, Jacque J | Address on File | | | | | | |
| Reimers, Steve J | Address on File | | | | | | |
| RELUS TECHNOLOGIES | 22 TECHNOLOGY PKWY S | | | PEACHTREE CORNERS | GA | 30092 | |
| REMA TIP TOP NORTH AMERICA INC | 6428 SOUTH AIRPORT ROAD | | | WEST JORDAN | UT | 84084 | |
| REMLEY, SHAWN | 6702 Ichabod Ave | | | Gillette | WY | 82718 | |
| Remley, Shawn | Address on File | | | | | | |
| RENEGADES | 806 GREENWAY B | | | GILLETTE | WY | 82716-2364 | |
| RENEW | 1969 S. SHERIDAN AVENUE | | | SHERIDAN | WY | 82801 | |
| RENK MINING CONSULTING & ASSOC | 9429 124 AVENUE | | | GRANDE PRAIRIE | AB | T8V 5Y6 | CANADA |
| Renstrom, Greg | Address on File | | | | | | |
| REPAIR ITEM MANAGEMENT | CALLER BOX 3017 | | | GILLETTE | WY | 82717-3017 | |
| REPAIR ITEM MANAGEMENT | P.O. BOX 3001 | | | GILLETTE | WY | 82717-3001 | |
| REPUBLIC DIESEL INC | P.O. BOX 35650 | | | LOUISVILLE | KY | 40232-5650 | |
| REPUBLIC SERVICES | P.O. BOX 30596 | | | BILLINGS | MT | 59107 | |
| REPUBLICAN ATTORNEYS GENERAL ASS | 1747 PENNSYLVANIA AVENUE, NW | SUITE 800 | | WASHINGTON | DC | 20006 | |
| REPUBLICAN GOVERNORS ASSOC | 1747 PENNSYLVANIA AVE NW STE 250 | | | WASHINGTON | DC | 20006 | |
| REPUBLICAN STATE LEADERSHIP | COMMITTEE | 1201 F STREET, NW SUITE 675 | | WASHINGTON | DC | 20004 | |
| RESCUE SOLUTIONS INTERNATIONAL | 708 SW UMATILLA AVE. | | | REDMOND | OR | 97756 | |
| RESOURCE DEVELOPMENT LLC | One Alpha Place | P.O. Box 2345 | | Abingdon | VA | 24212 | |
| RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVE | | | IRVINE | CA | 92614-5730 | |
| REUBEN FALLS DOWN | P.O. BOX 313 | | | CROW AGENCY | MT | 59022 | |
| REX COAL PTE. LTD | 2 BATTERY ROAD, #30-01 | MAYBANK TOWER | | SINGAPORE | | 49907 | SINGAPORE |
| Rex Coal Pte. Ltd. | 9 Temasek Blvd. #09-01A, Suntec Tower 2 | | | | | | Singapore |
| REX LLC | P.O. BOX 3842 | | | GILLETTE | WY | 82717-3842 | |
| Rexroat, Kalob C | Address on File | | | | | | |
| Rexroat, Kirk E | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Reyes, John J | Address on File | | | | | | |
| Reyes, Melissa | Address on File | | | | | | |
| Reynolds, Bill C | Address on File | | | | | | |
| Reynolds, Justin | Address on File | | | | | | |
| REYNOLDS, JUSTIN L | 655 Lakeland Hills Dr | | | Gillette | WY | 82716 | |
| REYNOLDS, SARAH | 4099 A ROPER LANE | | | GILLETTE | WY | 82718 | |
| Reynolds, Tina R | Address on File | | | | | | |
| Reynolds, Tony B | Address on File | | | | | | |
| REYNOLDS, WILLIAM C | P.O. Box 746 | | | Wright | WY | 82732 | |
| RH TECHNOLOGY | FILE 73484 | 1127 SEVENTEENTH STREET STE 870 | | DENVER | CO | 80202 | |
| Rheaume, Frank A | Address on File | | | | | | |
| Rhoads, Cody C | Address on File | | | | | | |
| RHODD, BEN | P.O. BOX 846 | | | HILL CITY | SD | 57745 | |
| RICE LAKE WEIGHING SYSTEMS INC | 230 WEST COLEMAN | | | RICE LAKE | WI | 54868-2404 | |
| Rice, Kim H | Address on File | | | | | | |
| Rice, Terri R | Address on File | | | | | | |
| RICHARDS LAYTON AND FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| Richards, Sheldon R | Address on File | | | | | | |
| Richards, Steve A | Address on File | | | | | | |
| Richardson, Leslee M | Address on File | | | | | | |
| RICHWOOD IND INC | 707 W 7TH STREET | | | HUNTINGTON | WV | 25704 | |
| Ricks, Heath W | Address on File | | | | | | |
| RICS SHIPPING CO., LTD. | 702, 95, SEOSOMUN-RO, JUNG-GU | SEOUL | | SEOUL | | 4516 | |
| RIDDLE, ERYC | 2654 East 5th St | | | Casper | WY | 82609 | |
| Riddle, Eryc J | Address on File | | | | | | |
| Riddle, Jon D | Address on File | | | | | | |
| Riddle, Kevin S | Address on File | | | | | | |
| RIDE A HORSE FEED A COWBOY | 979 NEW HAVEN RD | | | HULETT | WY | 82720 | |
| Rides the White Hipped Horse, Wilson | Address on File | | | | | | |
| RIDLEY TERMINALS INC | PO BAG 8000 | | | PRINCE RUPERT | BC | V8J-4H3 | CANADA |
| Riedesel, Jason L | Address on File | | | | | | |
| Riediger, Michael J | Address on File | | | | | | |
| Rieger, Paul M | Address on File | | | | | | |
| Rieger, Ryan S | Address on File | | | | | | |
| Rieger, Steve W | Address on File | | | | | | |
| RIEGL USA, INC. | 7035 GRAND NATIONAL DR., #100 | | | ORLANDO | FL | 32819-8317 | |
| RIGHT FLAIR GROUP LTD | 15F NO58 SEC3 MINQUAN EAST RD | ZHONGSHAN DISTRICT | | TAIPEI | | 104 | Taiwan |
| Right Flair Group Ltd. | 15F No 58 Sec 3 | Minquan E Road | Zhongshan District | Taipei City | | 104 | Taiwan |
| Riley, Jay J | Address on File | | | | | | |
| RIMEX INC | 4103 GARMAN RD | | | GILLETTE | WY | 82716 | |
| Ring, Keith A | Address on File | | | | | | |
| RINGCENTRAL INC. | 20 DAVIS DR. | | | BELMONT | CA | 94002 | |
| RIO TINTO COAL AUSTRALIA PTY LTD | LEVEL 3 ANN STREET | P.O. BOX 391 | | BRISBANE | | QLD 4000 | Australia |
| RIO TINTO ENERGY AMERICA | P.O. BOX 952005 | | | SOUTH JORDAN | UT | 84095 | |
| RIO TINTO SERVICES, INC. | 4700 DAYBREAK PARKWAY | | | SOUTH JORDAN | UT | 84095-5120 | |
| Risley, Mary Lou L | Address on File | | | | | | |
| Riss, Justin | Address on File | | | | | | |
| Riss, Keith A | Address on File | | | | | | |
| RITCHIE BROS AUCTIONEERS INC | 4000 PINE LAKE ROAD | | | LINCOLN | NE | 68516 | |
| RITCHIE MANNING LLP | 175 N. 27TH STREET, SUITE 1202 | | | BILLINGS | MT | 59101 | |
| RITER ENGINEERING COMPANY | 1142 W. 2320 S. SUITE B | | | WEST VALLEY CITY | UT | 84128 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Ritter, David | Address on File | | | | | | |
| Rivenes, Gary | Address on File | | | | | | |
| River Trading Company | 10900 89th Ave. | | | Maple Grove | MN | 55369 | |
| RIVERBEND MACHINERY | 108 12TH AVE NW | | | HAZEN | ND | 58545 | |
| RIVERTON RANGER INC | 421 E MAIN STREET | P.O. BOX 993 | | RIVERTON | WY | 82501 | |
| RIVERTON RANGER INC | P.O. BOX 993 | | | RIVERTON | WY | 82501 | |
| RJ CORMAN DERAILMENT SERVICES | 101 RJ CORMAN DR | | | NICHOLASVILLE | KY | 40356 | |
| RMCMI | 3900 S WADSWORTH BLVD STE 365 | | | LAKEWOOD | CO | 80235 | |
| RMEC ENVIRONMENTAL INC | 785 NORTH 400 WEST | | | SALT LAKE CITY | UT | 84103 | |
| RMEF LARAMIE PEAK | 622 ESTERBROOK RD | | | DOUGLAS | WY | 82633 | |
| ROAD RUNNER DOWN HOLE SPECIALTIE | 3103 E. 2ND ST. | | | GILLETTE | WY | 82716 | |
| ROAD RUNNER SERVICE & SUPPLY | #120 HIGHWAY 59 | | | DOUGLAS | WY | 82633 | |
| ROBBINS, MICHAEL S | 2005 W. 4J Rd | | | Gillette | WY | 82718 | |
| ROBERT BURNS & ASSOCIATES LLC | 16532 RHONE LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| Roberts, Dale L | Address on File | | | | | | |
| Roberts, Landon L | Address on File | | | | | | |
| Roberts, Rowdy | Address on File | | | | | | |
| Robertson, Scott C | Address on File | | | | | | |
| Robinson, Dave L | Address on File | | | | | | |
| Robinson, Mike B | Address on File | | | | | | |
| Robles, Alma | Address on File | | | | | | |
| Roby, Rikki | Address on File | | | | | | |
| ROCKMOUNT RESEARCH & ALLOYS INC | 11909 NE 95TH | | | VANCOUVER | WA | 98682 | |
| ROCKPILE MUSEUM ASSOCIATION | 900 W. 2ND STREET | | | GILLETTE | WY | 82716 | |
| ROCKY MOUNTAIN AIR & LUBRICATION | 2244 EAST MAIN STREET | | | BILLINGS | MT | 59105 | |
| ROCKY MOUNTAIN BRAKE SUPPLY INC | 1489 BRYAN STOCK TRAIL | | | CASPER | WY | 82601 | |
| ROCKY MOUNTAIN BUS SALES INC | 531 E. 8TH STREET | | | MONUMENT | CO | 80132 | |
| ROCKY MOUNTAIN BUSINESS | EQUIPMENT LLC | 107 EAST 1ST STREET | | GILLETTE | WY | 82716 | |
| ROCKY MOUNTAIN CFC EQUIPMENT SER | 851 E. HWY 224 UNIT A-10 | | | DENVER | CO | 80229-6853 | |
| ROCKY MOUNTAIN COLLEGE | 1511 POLY DRIVE | | | BILLINGS | MT | 59102-1796 | |
| ROCKY MOUNTAIN DISCOUNT SPORTS | 440 BROADWAY STREET | | | SHERIDAN | WY | 82801 | |
| ROCKY MOUNTAIN DISCOUNT SPORTS | 4706 SOUTH DOUGLAS HWY | | | GILLETTE | WY | 82718 | |
| ROCKY MOUNTAIN ELK FOUNDATION | 5705 GRANT CREEK | | | MISSOULA | MT | 59808-9394 | |
| ROCKY MOUNTAIN ELK FOUNDATION | BIG HORN BASIN CHAPTER | 1291 JONES | | THERMOPOLIS | WY | 82443 | |
| ROCKY MOUNTAIN ELK FOUNDATION | POWDER RIVER CHAPTER | 4200 BRORBY BLVD. | | GILLETTE | WY | 82718 | |
| ROCKY MOUNTAIN ELK FOUNDATION | SHERIDAN COUNTY WYOMING CHAPTER | 14 PIPER ROAD | | SHERIDAN | WY | 82801 | |
| ROCKY MOUNTAIN EMTEC | 925 W KENYON AVE UNIT 1 | | | ENGLEWOOD | CO | 80110 | |
| ROCKY MOUNTAIN HOIST SERVICES | 5351 WINLAND DRIVE | | | GILLETTE | WY | 82718 | |
| ROCKY MOUNTAIN HOTSY | 1192 JOHNSON ROAD | P.O. BOX 686 | | CRAIG | CO | 81625 | |
| ROCKY MOUNTAIN MINERAL LAW FOUND | 9191 SHERIDAN BLVD., SUITE 203 | | | WESTMINSTER | CO | 80031 | |
| ROCKY MOUNTAIN OILFIELD | 414 SOUTH ELM | | | CASPER | WY | 82601 | |
| ROCKY MOUNTAIN POWER | 201 SOUTH MAIN ST STE 2300 | P.O. BOX 25308 | | SALT LAKE CITY | UT | 84111-2269 | |
| ROCKY MOUNTAIN PREDICTIVE MAINTE | 1308 MEADOWBROOK LANE | | | GILLETTE | WY | 82718 | |
| ROCKY MOUNTAIN RECLAMATION | P.O. BOX 1695 | 2670 N. 15TH ST. | | LARAMIE | WY | 82073 | |
| ROCKY MOUNTAIN SMOKERS | AND CATERING | 62 JARMON TRAIL | | DOUGLAS | WY | 82633 | |
| ROCKY MOUNTAIN SOLUTIONS | P.O. BOX 668 | | | RONAN | MT | 59864-0668 | |
| ROCKY MOUNTAIN WIRE ROPE | 2421 SOUTH 2570 WEST | | | SALT LAKE CITY | UT | 84119 | |
| Roebling, Colton J | Address on File | | | | | | |
| Rogers, Kyle A | Address on File | | | | | | |
| Rohrer, Dennis | Address on File | | | | | | |
| ROLLER INDUSTRIES | 5105 TAPPAN COURT | | | GILLETTE | WY | 82718 | |
| ROME TRANSPORTATION INC. | 509 MILL STREET | SUITE 203 | | KITCHENER | ON | N2G 2Y5 | CANADA |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Romero, Ken W | Address on File | | | | | | |
| Romero, Nathan D | Address on File | | | | | | |
| Romey, William J | Address on File | | | | | | |
| RONALD MCDONALD HOUSE CHARITIES | 1300 E. 21ST AVENUE | | | DENVER | CO | 80205 | |
| ROOCH'S MARINA IN GLENDO | 383 GLENDO PARK ROAD | P.O. BOX 246 | | GLENDO | WY | 82213 | |
| Roper, Anthony | Address on File | | | | | | |
| Rosalez, Bryce | Address on File | | | | | | |
| Rosalez, Joe | Address on File | | | | | | |
| Rosalez, Kenny L | Address on File | | | | | | |
| ROSE PARK ELEMENTARY | 1812 19TH STREET WEST | | | BILLINGS | MT | 59102 | |
| ROSE THOMPSON MACY | 2118 LONG'S PEAK AVENUE | | | LONGMONT | CO | 80501-4750 | |
| Rose, Jonathan | Address on File | | | | | | |
| Rose, Shelly L | Address on File | | | | | | |
| Rosier, Nicki L | Address on File | | | | | | |
| Ross, Alvin L | Address on File | | | | | | |
| Ross, Orion J | Address on File | | | | | | |
| ROTARY CLUB OF BROOMFIELD CROSSI | P.O. BOX 691 | | | BROOMFIELD | CO | 80038-0691 | |
| ROTH CONSULTANCY INTERNATIONAL, | 9595 S. FLOWER WAY | | | LITTLETON | CO | 80127 | |
| ROTH PROPERTY MAINTENANCE, LLC | P.O. BOX 9747 | | | DENVER | CO | 80209 | |
| ROTH STAFFING COMPANIES, L.P. | 7887 E. BELLEVIEW AVENUE | SUITE 120 | | ENGLEWOOD | CO | 80111 | |
| Roth, Mark A | Address on File | | | | | | |
| Roth, Michael | Address on File | | | | | | |
| ROTH, MICHAEL D | P.O. Box 552 | | | Parker | SD | 57053 | |
| ROTHENBUHLER ENGINEERING CO | 524 RHODES ROAD | | | SEDRO WOOLLEY | WA | 98284-0708 | |
| Rothleutner, Avery T | Address on File | | | | | | |
| Rothleutner, Morgan J | Address on File | | | | | | |
| Roush, Don O | Address on File | | | | | | |
| ROUSH, GLENN A & ARDITH A | IRREVOCABLE TRUST | 2750 EVERGREEN DRIVE | | GREAT FALLS | MT | 59404 | |
| ROUSH, KATHLEEN M | 3627 NORMAN BRIDGE ROAD | | | MONTGOMERY | AL | 36105-2314 | |
| ROUSH, ROBERT C | 14037 NE 61ST STREET | | | REDMOND | WA | 98052-4663 | |
| Roush, Timothy | Address on File | | | | | | |
| Rowles, Don | Address on File | | | | | | |
| Rowley, Mike S | Address on File | | | | | | |
| ROYAL TRUST CORP OF CA CAD | 155 WELLINGTON STREET WEST | 20TH FLOOR | | TORONTO | ON | M5V 3K7 | CANADA |
| ROYAL TRUST CORPORATION | OF CANADA | 155 WELLINGTON STREET W 20TH FL | | TORONTO | ON | M5V 3K7 | CANADA |
| ROZET ELEMENTARY PTO | 21 HAYFIELD PLACE | | | GILLETTE | WY | 82718 | |
| RPM SALES INC | P.O. BOX 1654 | | | BILLINGS | MT | 59103 | |
| RPM SOFTWARE USA, INC | 7921 SOUTHPARK PLAZA, SUITE 210 | | | LITTLETON | CO | 80120 | |
| RSC EQUIPMENT RENTAL | 2805 CONESTOGA DR. | | | GILLETTE | WY | 82718-8100 | |
| RSL RESOURCES LLC | 489 YOWELL ROAD | | | WHITESBORO | TX | 76273 | |
| RSO SERVICES INC | 85 BUTTERCUP WAY | | | CARBON HILL | AL | 35549 | |
| Ruckdaschel, Kay A | Address on File | | | | | | |
| Ruddell, Bryan | Address on File | | | | | | |
| Ruiz, Anthony | Address on File | | | | | | |
| RUNZHEIMER INTERNATIONAL | RUNZHEIMER PARK | | | WATERFORD | WI | 53167 | |
| Ruscavage-Barz, Samantha | Wild Earth Guardians | 516 Alto St. | | Santa Fe | NM | 87501 | |
| Rush, Barbara I | Address on File | | | | | | |
| RUSSELL INDUSTRIES INC | 1328 ENGLISH AVENUE | | | CASPER | WY | 82602 | |
| Russell, Craig A | Address on File | | | | | | |
| Russell, Penny S | Address on File | | | | | | |
| Russell, Ryan D | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Russell, Thomas | Address on File | | | | | | |
| RW BELL RESOURCE ADVISORY | 2519 1ST AVE W | | | VANCOUVER | BC | V6K 1G8 | CANADA |
| RYALL ELECTRIC SUPPLY COMPANY | 2013 NORTH SALT CREEK RT #6 | | | CASPER | WY | 82601 | |
| RYAN, CHRIS | 902 Pioneer Ave | | | Gillette | WY | 82718 | |
| Ryan, Christopher L | Address on File | | | | | | |
| Ryckman, Eugene K | Address on File | | | | | | |
| RYEGATE PUBLIC SCHOOL | P.O. BOX 129 | 207 2ND AVE WEST | | RYEGATE | MT | 59074 | |
| Ryland, Garret T | Address on File | | | | | | |
| S & B ELECTRIC | 11650 CONVOY HELLER ROAD | | | VAN WERT | OH | 45891-8934 | |
| S & S BUILDERS | P.O. BOX 1867 | | | GILLETTE | WY | 82717-1867 | |
| S BAR S SUPPLY COMPANY | 2102 OLD HARDIN ROAD | | | BILLINGS | MT | 59101 | |
| S&P GLOBAL MARKET INTELLIGENCE L | ONE SNL PLAZA | | | CHARLOTTESVILLE | VA | 22902 | |
| S. A. MCLENNAN COMPANY | 300 WEST MICHIGAN STREET #704 | | | DULUTH | MN | 55802 | |
| S.D. MYERS, LLC | 180 SOUTH AVENUE | | | TALLMADGE | OH | 44278 | |
| S.J. LOUIS CONSTRUCTION, INC. | P.O. BOX 459 | | | ROCKVILLE | MN | 56369 | |
| SADDLE BRONC PRODUCTIONS LLC | P.O. BOX 1291 | | | DOUGLAS | WY | 82633-1291 | |
| Sadler, Dustin W | Address on File | | | | | | |
| SAFEHOUSE DENVER INC | 1649 DOWNING STREET | | | DENVER | CO | 80218 | |
| SAFETY CONSULTANTS | 5002 ROURKE AVE | | | GILLETTE | WY | 82718 | |
| SAFETY FLAG CO. OF AMERICA | 82 HADWIN STREET | | | CENTRAL FALLS | RI | 2863 | |
| SAFETY SOURCE LLC. | P.O. BOX 178 | | | ARROYO SECO | NM | 87514 | |
| SAGE VALLEY JUNIOR HIGH | 1000 WEST LAKEWAY | | | GILLETTE | WY | 82718 | |
| SAI GLOBAL COMPLIANCE, INC. | 2500 CITY WEST BLVD., SUITE 322 | | | HOUSTON | TX | 77042 | |
| SAINT CLOUD STATE UNIVERSITY | 720 4TH AVENUE SOUTH | | | SAINT CLOUD | MN | 56301 | |
| Salas, Ivan | Address on File | | | | | | |
| Sales, Austin L | Address on File | | | | | | |
| SALESFORCE.COM | P.O. BOX 842569 | | | BOSTON | MA | 02284-2569 | |
| SALESFORCE.COM INC | DBA RADIAN6 | LANDMARK @ ONE MARKET ST STE 300 | | SAN FRANCISCO | CA | 94105 | |
| SALISH KOOTENAI COLLEGE INC. | P.O. BOX 70 | | | PABLO | MT | 59855 | |
| SALT LAKE COMMUNITY COLLEGE | P.O. BOX 30808 | | | SALT LAKE CITY | UT | 84130-0808 | |
| Salt River Project Agricultural Improvement and Power District | 1600 N. Priest Drive | | | Tempe | AZ | 85181 | |
| SALVA REPORT PTY LTD | P.O. BOX 10791 | ADELAIDE STREET | | BRISBANE | | QLD 4000 | Australia |
| SALVATION ARMY | P.O. BOX 161 | | | GILLETTE | WY | 82717-0161 | |
| Salvatore, Jacquelyn | Address on File | | | | | | |
| Sams, Earl L | Address on File | | | | | | |
| SAMSUN LOGIX CORPORATION | 5.6F, LEE MA BLDG. | 146-1, SOOSONG-DONG, JONGNO-GU | | SEOUL | | 110-755 | Korea |
| Sanchez, Cristian D | Address on File | | | | | | |
| Sander, Dale A | Address on File | | | | | | |
| Sanderson, Dave D | Address on File | | | | | | |
| SANDPOINT CONSULTING | 2716 COLONIAL WAY | | | BLOOMFIELD HILLS | MI | 48304 | |
| SANDSTONE PTA | 1440 BUTTER BLVD | | | BILLINGS | MT | 59105 | |
| Sandstrom, Sidney A | Address on File | | | | | | |
| SANDVIK MINING AND CONSTRUCTION | 6765 TRADE CENTER AVENUE | | | BILLINGS | MT | 59101 | |
| Sandy Creek Services, LLC | 2161 Rattlesnake Road | | | Riesel | TX | 76682 | |
| SAP AMERICA INC | 3999 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073 | |
| SARAH MULLINS FESTIVAL OF TREES | 9 FLOWER CIR | | | GILLETTE | WY | 82716-2348 | |
| Sargent, Josh B | Address on File | | | | | | |
| SAS CONSULTING INC | P.O. BOX 1060 | | | MOORCROFT | WY | 82721 | |
| Saterfield, Brian | Address on File | | | | | | |
| SAVE WHATCOM | POB 2980 | | | BELLINGHAM | WA | 98227 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Sayer, Jackson W | Address on File | | | | | | |
| Sayre, Bradley A | Address on File | | | | | | |
| SC WELDING LLC | 20 CAPP ROAD | | | POWDERVILLE | MT | 59345-9606 | |
| Scammon, Randy L | Address on File | | | | | | |
| SCAN TECHNOLOGIES | P.O. BOX 64 | | | UNLEY | | SA 5061 | Australia |
| SCANTECH INTERNATIONAL PTY LTD | 143 MOORINGE AVENUE | | | CAMDEN PARK | | SA 5038 | Australia |
| SCANTRON CORPORATION | 3975 CONTINENTAL DRIVE | | | COLUMBIA | PA | 17512-9779 | |
| SCARECROW WEED CONTROL LLC | 5108 CLARETON HWY | | | GILLETTE | WY | 82718 | |
| SCHAEFFER OIL MFG.CO. | 102 BARTON STREET | | | ST.LOUIS | MO | 63104 | |
| Schaffer, Mathew | Address on File | | | | | | |
| SCHATZ (EMPLOYEE 28474), DEAN | 4809 FRIDAY CT | | | GILLETTE | WY | 82718 | |
| Schatz, Dean | Address on File | | | | | | |
| Schatz, Evan | Address on File | | | | | | |
| SCHERLIN, MICHAEL | 1403 EAST CUSTER STREET | | | LARAMIE | WY | 82070 | |
| Scherr, Jody R | Address on File | | | | | | |
| Schilling, Drew | Address on File | | | | | | |
| Schilling, Gaye L | Address on File | | | | | | |
| Schillinger, Jeremy L | Address on File | | | | | | |
| Schipman, Joey L | Address on File | | | | | | |
| Schlomer, Amy E | Address on File | | | | | | |
| Schmalz, Kristian | Address on File | | | | | | |
| Schmidt, Brian A | Address on File | | | | | | |
| SCHOBERT INTERNATIONAL LLC | 230 OAKLEY DRIVE | | | STATE COLLEGE | PA | 16803 | |
| Schock, Mike E | Address on File | | | | | | |
| Schoen, Leslie M | Address on File | | | | | | |
| Schoen, Wade W | Address on File | | | | | | |
| Schoepf, Dave C | Address on File | | | | | | |
| SCHOLARSHIP CALENDARS | 11414 W. PARK PLACE, SUITE 202 | | | MILWAUKEE | WI | 53224 | |
| Schommer, Ethan M | Address on File | | | | | | |
| Schommer, Mike P | Address on File | | | | | | |
| SCHOOL DISTRICT #2 MEDICINE CROW | 900 BARRETT ROAD | | | BILLINGS | MT | 59105 | |
| Schoonover, Brit | Address on File | | | | | | |
| Schreiber, Paul | Address on File | | | | | | |
| SCHREIBER, PAUL J | P.O. Box 67 | | | Midwest | WY | 82643 | |
| SCHREINER UNIVERSITY | 2100 MEMORIAL BLVD | | | KERRVILLE | TX | 78028 | |
| SCHROCK, CHARLES A | 195 NORTH HARBOR DRIVE, #3502 | | | CHICAGO | IL | 60601 | |
| Schrock, Christopher | Address on File | | | | | | |
| Schroeder Jr, David | Address on File | | | | | | |
| Schroeder, Carolyn | Address on File | | | | | | |
| Schueler, Glenn | Address on File | | | | | | |
| Schuerman, Jeremiah A | Address on File | | | | | | |
| SCHULTE TA INC | 5950 SWANSON ROAD | | | GILLETTE | WY | 82718 | |
| Schulthess, Cody | Address on File | | | | | | |
| SCHULTZ COAL SALES | 191 SEYMOUR STREET | P.O. BOX 1021 | | SHERIDAN | WY | 82801-1021 | |
| Schultz, James M | Address on File | | | | | | |
| Schultz, Joshua | Address on File | | | | | | |
| SCHULTZ, KRISTYN | 1106 BIG HORN CIRCLE | | | GILLETTE | WY | 82716 | |
| Schultz, Thomas | Address on File | | | | | | |
| Schulz, Steven L | Address on File | | | | | | |
| Schwabauer, Spencer N | Address on File | | | | | | |
| Schwartz, Kenneth I | Address on File | | | | | | |
| Schwartzkopf, Erin K | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| SCHWEITZER ENGINEERING LABORATOR | 2350 NE HOPKINS COURT | | | PULLMAN | WA | 99163 | |
| SCHWEITZER ENGINEERING LABS, INC | 2350 NE HOPKINS CT | | | PULLMAN | WA | 99163-5600 | |
| Schweitzer, Garrett L | Address on File | | | | | | |
| Schwend, David C | Address on File | | | | | | |
| Schwend, Molly A | Address on File | | | | | | |
| SCI-TRONICS INC | 4630 CHURCHILL STREET SUITE 2 | | | SHOREVIEW | MN | 55126 | |
| SCOBEY ALUMNI FOUNDATION, INC. | P.O. BOX 535 | | | SCOBEY | MT | 59263 | |
| SCOTT MACHINE DEVELOPMENT CORP | RTE 206 BOX 88 DEPT 450 | | | WALTON | NY | 13856-0088 | |
| SCOTT'S WELDING & FABRICATION, INC | 751 FREEDOM DRIVE | | | RIVERTON | WY | 82501 | |
| SCRIPTCLAIM SYSTEMS LLC | P.O. BOX 426 | | | WAHOO | NE | 68066 | |
| SCRUTCHFIELD, DAVID | P.O. BOX 183 | | | SHERIDAN | WY | 82801-0183 | |
| SCURICH, JOHN S | 2576 FREEDOM BLVD | | | WATSONVILLE | CA | 95076 | |
| SCURICH, RICHARD P | 102 BENITO AVENUE | | | LA SELVA BEACH | CA | 95076 | |
| SCURICH, TISHA | 11251 W DAVENPORT ROAD | | | AGUA DULCE | CA | 91390 | |
| SDSM&T | CAREER PLANNING | 501 EAST ST JOSEPH | | RAPID CITY | SD | 57701 | |
| Seager, Rick D | Address on File | | | | | | |
| Seals, Jake | Address on File | | | | | | |
| Seaman, Nicholas | Address on File | | | | | | |
| SEAVUS USA INC | 5 DEER PATH UNIT 4 | | | MAYNARD | MA | 1754 | |
| SECOND CHANCE MINISTRIES | 706 LONGMONT ST | | | GILLETTE | WY | 82716 | |
| SECOND CHANCE SHERIDAN CAT RESCU | P.O. BOX 7254 | | | SHERIDAN | WY | 82801 | |
| SECOR INC | 3570 BIRD DRIVE | | | GILLETTE | WY | 82716 | |
| Secretary of State - State of North Dakota | 600 E. Boulevard Avenue Dept 108 | | | Bismarck | ND | 58505-0500 | |
| SECURETRENDZ, INC. | 3514 LENOSO TERRACE | | | COLORADO SPRINGS | CO | 80910 | |
| SECURITAS SECURITY SERVICES USA | FILE 57220 | 1000 W TEMPLE STREET | | LOS ANGELES | CA | 90074-7220 | |
| SECURITIES AND EXCHANGE | COMMISSION | P.O. BOX 979081 | | ST. LOUIS | MO | 63197-9000 | |
| SECURITY PURSUIT, LLC | 2765 DAGNY WAY, SUITE 200 | | | LAFAYETTE | CO | 80126 | |
| SEEING MACHINES LIMITED | 333 NORTH WILMOT RD SUITE 340 | | | TUSCON | AZ | 85711-2607 | |
| Seeley, David M | Address on File | | | | | | |
| Seidel, Bridget L | Address on File | | | | | | |
| SELBY'S | P.O. BOX 80625 | | | BILLINGS | MT | 59108 | |
| SEMPER FI FUND | BOX 555193 | | | CAMP PENDLETON | CA | 92055 | |
| SEMPERTRANS USA LLC | 2933 MILLER ROAD | | | DECATUR | GA | 30035 | |
| Semple, Everett | Address on File | | | | | | |
| Sempra Energy Trading LLC | 58 Commerce Road | | | Stamford | CT | 6902 | |
| SENECA ENTERPRISES LLC | DBA RF SYSTEM LAB | 123 WEST MAIN STREET SUITE 302 | | GAYLORD | MI | 49735 | |
| SENIOR CITIZENS COUNCIL | 211 SMITH STREET | | | SHERIDAN | WY | 82801 | |
| SENIOR SEND-OFF INC | P.O. BOX 1384 | | | GILLETTE | WY | 82717-1384 | |
| SENTINEL LLC | 1127 5TH AVENUE | | | HELENA | MT | 59601 | |
| SENTINEL SYSTEMS LLC | P.O. BOX 712510 | | | SALT LAKE CITY | UT | 84171 | |
| Septka, Fred E | Address on File | | | | | | |
| SEQUACHEE VALLEY ELECTRIC COOP | P.O. BOX 518 | | | DUNLAP | TN | 37327 | |
| Sequatchie County Trustee | P.O. Box 715 | | | Dunlap | TN | 37327 | |
| SEQUATCHIE COUNTY TRUSTEE | P.O. BOX 715 | | | DUNLAP | TN | 37327-0715 | |
| SERENDIPITY | 1142 5TH AVENUE EAST | | | SHERIDAN | WY | 82801 | |
| Serfoss III, Jim | Address on File | | | | | | |
| SERVALL UNIFORM & LINEN | 410 4TH ST | P.O. BOX 1159 | | RAPID CITY | SD | 57709 | |
| SERVEWYOMING | P.O. BOX 1271 | | | CASPER | WY | 82602-1271 | |
| Settelmeyer, Jeff T | Address on File | | | | | | |
| SEVERSON SUPPLY CO INC | P.O. BOX 478 | 2453 W. 1ST STREET | | CRAIG | CO | 81626 | |
| SGS CANADA INC | 7500-76TH STREET | | | DELTA | BC | V4G 1E6 | CANADA |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| SGS Canada Inc. | 7500 – 76th Street | | | Delta | BC | V4G 1E6 | Canada |
| SGS NORTH AMERICA INC | MINERALS SERVICES DIVISION | 1919 S HIGHLAND AVE SUITE 210B | | LOMBARD | IL | 60148 | |
| SGS NORTH AMERICA INC | MINERALS SERVICES DIVISION | 4665 PARIS ST., SUITE B200 | | DENVER | CO | 80239-3126 | |
| SGW MANAGEMENT SYSTEMS SPECIALIS | 124 S LAURA AVE | | | PINE | CO | 80470 | |
| Shackelford, Chad C | Address on File | | | | | | |
| Shadden, David A | Address on File | | | | | | |
| Shadden, Wade W | Address on File | | | | | | |
| SHADDOCK, STEVEN G | 925 ST ANDREWS LANE | | | LOUISVILLE | CO | 80027 | |
| Shafer, Cody | Address on File | | | | | | |
| Shaffer, Joseph D | Address on File | | | | | | |
| SHAMION TRUCKING | P.O. BOX 233 | | | SUNDANCE | WY | 82729-0233 | |
| Shamion, Jeff I | Address on File | | | | | | |
| Shamion, Laura A | Address on File | | | | | | |
| Shannon, Edward | Address on File | | | | | | |
| Shannon, Ricky | Address on File | | | | | | |
| Shannon, Tell N | Address on File | | | | | | |
| SHANXI FENWEI ENERGY INFORMATIO | STE 809 TOWER A WORLD TRADE CTR | 111 CHANGZHI ROAD | | TAIYUAN SHANXI PROVINCE | | 030002 | China |
| SHARP DRILLING, INC. | 601 8TH AVE SE | | | SIDNEY | MT | 59270 | |
| Sharp, Daniel | Address on File | | | | | | |
| Shaw, Doyle W | Address on File | | | | | | |
| Sheets Jr, David W | Address on File | | | | | | |
| SHELL VALLEY CONSULTING | P.O. BOX 10 | | | SHELL | WY | 82441 | |
| Shelver, Chad | Address on File | | | | | | |
| SHENOI, SUJEET | 9647 E. 108TH PLACE | | | TULSA | OK | 74133 | |
| SHEPHERD SCHOOL DIST. #37 | 7842 SHEPHERD RD. | | | SHEPHERD | MT | 59079 | |
| SHEPHERD STAINLESS INC. | 205 NORTH 16TH STREET | | | BILLINGS | MT | 59101 | |
| Shepherd, Bobby D | Address on File | | | | | | |
| Shepherd, Kelsey L | Address on File | | | | | | |
| SHERIDAN AMERICAN | LEGION BASBALL INC | P.O. BOX 12 | | SHERIDAN | WY | 82801 | |
| SHERIDAN COMMUNITY LAND TRUST | P.O. BOX 7185 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY | CHAMBER OF COMMERCE | BOX 707 | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY 4-H & FFA | LIVESTOCK SALE | 3401 COFFEEN AVENUE | | SHERIDAN | WY | 82801 | |
| Sheridan County Assessor/Treasurer | 224 S. Main, Suite B-3 | | | Sheridan | WY | 82801 | |
| Sheridan County Assessor/Treasurer | 225 S. Main, Suite B-3 | | | Sheridan | WY | 82801 | |
| SHERIDAN COUNTY CLERK & RECORDER | 224 S. MAIN ST. #B2 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY | HEALTH SERVICES | 297 SOUTH MAIN | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY FAIR ASSOCIATION | 1753 VICTORIA STREET | | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY FIELD OF HONOR | C/O SHERIDAN ROTARY FOUNDATION | 147 CANVASBACK ROAD | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY HISTORICAL SOCIE | 850 SIBLEY CIRCLE | | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY IMPLEMENT | 2945 WEST 5TH STREET | | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY LIBRARY | FOUNDATION | 335 W. ALGER STREET | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY SCHOOL DIST 1 | 1227 DAYTON STREET | P.O. BOX 819 | | RANCHESTER | WY | 82839 | |
| SHERIDAN COUNTY SOCCER ASSN | P.O. BOX 6765 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY TITLE INSURANCE | 23 SOUTH MAIN STREET | | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY WYOMING | PETER C CARROLL TREASURER | 224 SOUTH MAIN STREET SUITE B-3 | | SHERIDAN | WY | 82801 | |
| SHERIDAN COUNTY YMCA | 417 NORTH JEFFERSON | | | SHERIDAN | WY | 82801 | |
| SHERIDAN ELKS LODGE #520 | THE ELKS YOUTH RODEO | P.O. BOX 624 | | SHERIDAN | WY | 82801 | |
| SHERIDAN EXPRESS LLC | P.O. BOX 161 | | | STORY | WY | 82842-0161 | |
| SHERIDAN EYE CARE CENTER | 116 SOUTH MAIN | | | SHERIDAN | WY | 82801 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| SHERIDAN FOSTER PARENT EXCHANGE | 1590 SUGARLAND DR. PMB178 #B | | | SHERIDAN | WY | 82801 | |
| SHERIDAN HIGH SCHOOL | 1056 LONG DRIVE | | | SHERIDAN | WY | 82801 | |
| SHERIDAN IRON WORKS | 302 A STREET | | | SHERIDAN | WY | 82801 | |
| SHERIDAN LIONS CLUB | P.O. BOX 319 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN MEDIA | P.O. BOX 5086 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN MEMORIAL HOSPITAL | 1401 W 5TH ST | | | SHERIDAN | WY | 82801 | |
| SHERIDAN MEMORIAL HOSPITAL | FOUNDATION | P.O. BOX 391 | | SHERIDAN | WY | 82801 | |
| SHERIDAN MOTOR INC | 1858 COFFEEN | P.O. BOX 4069 | | SHERIDAN | WY | 82801 | |
| SHERIDAN NEWSPAPERS, INC. | 144 E. GRINNELL ST. | | | SHERIDAN | WY | 82801 | |
| SHERIDAN ON SKATES | P.O. BOX 49 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN PRINTING INC | 22 GRINNELL PLAZA | | | SHERIDAN | WY | 82801 | |
| SHERIDAN PUBLIC ARTS | P.O. BOX 5086 | | | SHERIDAN | WY | 82801-1386 | |
| SHERIDAN RECREATION DIST | P.O. BOX 6308 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN RECREATION DISTRICT | P.O. BOX 6308 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN ROTARY CLUB | JIM WEBER | P.O. BOX 997 | | SHERIDAN | WY | 82801 | |
| SHERIDAN SEED & SUPPLY INC | 161 N SCOTT | | | SHERIDAN | WY | 82801 | |
| SHERIDAN TENT & AWNING | 128 NORTH BROOKS STREET | P.O. BOX 998 | | SHERIDAN | WY | 82801-0998 | |
| SHERIDAN WINNELSON CO | 232 GRINNELL | P.O. BOX 6068 | | SHERIDAN | WY | 82801 | |
| SHERIDAN WJRA RODEO ASSOCIATION | P.O. BOX 6561 | | | SHERIDAN | WY | 82801 | |
| SHERIDAN YOUNG GUNS WRESTLING CL | P.O. BOX 761 | | | SHERIDAN | WY | 82801-0761 | |
| SHERIDAN YOUTH BASEBALL | P.O. BOX 7094 | | | SHERIDAN | WY | 82801 | |
| SHERIFF OF BOONE COUNTY | 200 STATE STREET | | | MADISON | WV | 25130 | |
| SHERIFF OF CLAY COUNTY | 246 MAIN STREET | P.O. BOX 429 | | CLAY | WV | 25043-0429 | |
| SHERIFF OF FAYETTE COUNTY | FAYETTE COUNTY COURTHOUSE | P.O. BOX 509 | | FAYETTEVILLE | WV | 25840-0509 | |
| SHERIFF OF NICHOLAS COUNTY | 700 MAIN STREET | | | SUMMERSVILLE | WV | 26651-1444 | |
| Sherman, Gregory J | Address on File | | | | | | |
| Sherman, Luke L | Address on File | | | | | | |
| SHERWIN WILLIAMS | 818 E COUNTRY CLUB RD | | | GILLETTE | WY | 82718 | |
| SHERWIN WILLIAMS COMPANY | 1281 COFFEEN | | | SHERIDAN | WY | 82801 | |
| SHI INTERNATIONAL | 290 DAVIDSON AVE | | | SOMERSET | NJ | 8873 | |
| SHIN & KIM | SUNWHA-DONG | ACE TOWER 4TH FLOOR 1-170 | JUNG-GU | SEOUL | | 100-712 | Korea |
| Shin, Mark | Address on File | | | | | | |
| Shinkle, Charlie | Address on File | | | | | | |
| Shinost, Dan L | Address on File | | | | | | |
| SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | HARTFORD | CT | 06060-1919 | |
| SHIPTON SUPPLY CO INC | 2049 SUGARLAND DRIVE | | | SHERIDAN | WY | 82801 | |
| SHIRLEY MAE BLACK ROSE | 1201 HWY 71 SOUTH | ROOM 165A | | HOT SPRINGS | SD | 57747 | |
| Shoaff, Nathaniel | Sierra Club | 85 Second Street, Second Floor | | San Francisco | CA | 94105 | |
| Shoaff, Nathaniel | Sierra Club Env. Law Program | 2101 Webster Street, Suite 1300 | | Oakland | CA | 94612 | |
| Shober, Mike L | Address on File | | | | | | |
| Shore, Jason D | Address on File | | | | | | |
| Showerman, Gerald C | Address on File | | | | | | |
| Showers, Paul J | Address on File | | | | | | |
| Shreffler, Shane T | Address on File | | | | | | |
| Shubert, Kenneth W | Address on File | | | | | | |
| Shulman Rogers | 12505 PARK POTOMAC AVENUE | 6TH FLOOR | | POTOMAC | MD | 20854 | |
| SHULMAN, ROGERS, GANDAL, PORDY & | 12505 PARK POTOMAC AVENUE | 6TH FLOOR | | POTOMAC | MD | 20854 | |
| Sides, Curt | Address on File | | | | | | |
| Siebert, Sunny R | Address on File | | | | | | |
| SIEGEL OIL COMPANY - TITAN LABS | 1380 ZUNI STREET | | | DENVER | CO | 80204 | |
| Sieler, Bailey A | Address on File | | | | | | |
| Sieler, Bryan S | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Siers, Diana | Address on File | | | | | | |
| Sigala, Adan A | Address on File | | | | | | |
| SIGN BOSS LLC | 3600 S DOUGLAS HWY SUITE B | | | GILLETTTE | WY | 82718 | |
| SIGN SOLUTIONS | P.O. BOX 1312 | | | BOUNTIFUL | UT | 84011-1312 | |
| SILVER BAY POWER COMPANY | 10 OUTER DRIVE | | | SILVER BAY | MN | 55614 | |
| Silver Bay Power Company | Senior Area Manager | 10 Outer Drive | | Silver Bay | MN | 55614 | |
| SILVER SAGE SENIOR CENTER | P.O. BOX 226 | | | WRIGHT | WY | 82732-0226 | |
| SILVER STATE PLASTICS INC | P.O. BOX 200495 | | | EVANS | CO | 80620 | |
| SILVER, JOEL P | 5 Redtail St | | | Gillette | WY | 82718 | |
| SILVERLINE CONSTRUCTION | 3510 GARMAN RD | | | GILLETTE | WY | 82716 | |
| SIMBECK AND ASSOCIATES, INC. | 38256 HWY. 160 | | | MANCOS | CO | 81328 | |
| SIMFORMOTION LLC | 316 SW WASHINGTON SUITE 300 | | | PEORIA | | 61602 | |
| Simmons, Dan J | Address on File | | | | | | |
| SIMMONS, DANIEL J | 1803 Plum Creek | | | Gillette | WY | 82716 | |
| SIMON CONTRACTORS | P.O. BOX 2469 | | | GILLETTE | WY | 82717 | |
| SIMPSON SPENCE & YOUNG (CANADA) | SUITE 314 | 800 WEST PENDER STREET | | VANCOUVER | BC | V6C 2V6 | CANADA |
| SIMPSONS PRINTING | 1001 S DOUGLAS HWY SUITE 250 | | | GILLETTE | WY | 82716 | |
| SIMUTECH MULTIMEDIA INC. | 4043 CARLING AVENUE | SUITE 200 | | OTTAWA | ON | K2K 2A4 | CANADA |
| SINCLAIR OIL CORP | P.O. BOX 31824 | | | SALT LAKE CITY | UT | 84131-0824 | |
| SINGH, KARAN | 6404 MUELLER LAKES LN | | | LOVELAND | OH | 45140 | |
| Singletary, Brian | Address on File | | | | | | |
| SIOUX STEAM CLEANER CORP | P.O. BOX 192 | | | BERESFORD | SD | 57004 | |
| SIR SPEEDY | 300 SOUTH GILLETTE AVE STE 100 | | | GILLETTE | WY | 82716-4056 | |
| SIRIUS XM RADIO INC - ACC | 1221 AVENUE OF THE AMERICAS | 36TH FLOOR | | NEW YORK | NY | 10020 | |
| SIRIUS XM RADIO INC - CMC | 1221 AVENUE OF THE AMERICAS | 36TH FLOOR | | NEW YORK | NY | 10020 | |
| Sisk, James M | Address on File | | | | | | |
| SITECH NORTHWEST INC. | 5200 SOUTHGATE DRIVE | | | BILLINGS | MT | 59101 | |
| SITECH WYOMING LLC | 2401 E. YELLOWSTONE HWY | | | CASPER | WY | 82609 | |
| Sjogren, Earl | Address on File | | | | | | |
| SJS CASPER | P.O. BOX 2644 | | | CASPER | WY | 82602-2644 | |
| SK SHIPPING CO LTD | 19TH FL SK NAMSAN BLDG | 267 NAMDAEMUNRO 5-GA | | SEOUL | | 100-711 | Korea |
| SKAGGS, ROBERT | 116 OCEAN BOULEVARD | | | ISLE OF PALMS | SC | 29451 | |
| SKAMANIA COUNTY TREASURER | P.O. BOX 790 | | | STEVENSON | WA | 98648-0790 | |
| SKARSHAUG TESTING LAB INC | 505 SOUTH BELL AVENUE | | | AMES | IA | 50010 | |
| SKELLY AND LOY INC | 449 EISENHOWER BOULEVARD STE 300 | | | HARRISBURG | PA | 17110-0141 | |
| SKF USA INC | 890 FORTY FOOT ROAD | P.O. BOX 352 | | LANSDALE | PA | 19446-0352 | |
| SKILLPATH INC | P.O. BOX 2768 | | | MISSION | KS | 66201-2768 | |
| SKILLPATH-COMPUMASTER- | 6900 SQUIBB RD # 300 | | | MISSION | KS | 66201-2768 | |
| SKILLSUSA, INC | 14001 SKILLSUSA WAY | | | LEESBURG | VA | 20176 | |
| Skovgard, Joseph | Address on File | | | | | | |
| Skretteberg, Eric C | Address on File | | | | | | |
| SKV LLC | 14895 HWY 387 | PO OX 542 | | WRIGHT | WY | 82732-0542 | |
| SKYVIEW HIGH SCHOOL THEATRE/BILL | 1775 HIGH SIERRA BLVD | | | BILLINGS | MT | 59105 | |
| Slagle, Clint B | Address on File | | | | | | |
| SLEEPING GIANT MIDDLE SCHOOL | DAVID PETTIT | 301 VIEW VISTA DRIVE | | LIVINGSTON | MT | 59047 | |
| Slocum, Sally E | Address on File | | | | | | |
| SLS WEST INC | 3323 LETOURNEAU DRIVE | | | GILLETTE | WY | 82718 | |
| SLV HABITAT FOR HUMANITY | P.O. BOX 1197 | | | ALAMOSA | CO | 81101 | |
| SME - POWDER RIVER BASIN | P.O. BOX 3683 | | | GILLETTE | WY | 82717-3683 | |
| SME FOUNDATION | 12999 E. ADAM AIRCRAFT CIRCLE | | | ENGLEWOOD | CO | 80112 | |
| SMILE CLEANING | HC 42 BOX 626 | | | BUSBY | MT | 59016 | |
| Smiley, Tracey K | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| SMILING MOOSE DELI | 2711 S. DOUGLAS HWY | SUITE 110 | | GILLETTE | WY | 82718 | |
| SMITH EQUIPMENT USA | 340 ANDREA DR | | | BELGRUDE | MT | 59714 | |
| SMITH LIVING TRUST | 2433 HARDIN RIDGE DRIVE | | | HENDERSON | NV | 89052-0095 | |
| SMITH RANCH | BOX 541 | | | LODGE GRASS | MT | 59050 | |
| Smith, Ashley | Address on File | | | | | | |
| Smith, Christy M | Address on File | | | | | | |
| Smith, Dean A | Address on File | | | | | | |
| Smith, Deborah S | Address on File | | | | | | |
| Smith, Eric | Address on File | | | | | | |
| Smith, Jennifer L | Address on File | | | | | | |
| Smith, Jeremy D | Address on File | | | | | | |
| Smith, John W | Address on File | | | | | | |
| Smith, Jonathan | Address on File | | | | | | |
| SMITH, KELLY S | 741 Big Horn Dr | | | Douglas | WY | 82633 | |
| Smith, Landon A | Address on File | | | | | | |
| Smith, Ralph | Address on File | | | | | | |
| SMITH, ROBBY | 1024 KROE LANE | | | SHERIDAN | WY | 82801 | |
| Smith, Shaelynn D | Address on File | | | | | | |
| Smith, Sheri A | Address on File | | | | | | |
| Smith, Traves S | Address on File | | | | | | |
| Smith, Troy S | Address on File | | | | | | |
| Smrstick, Chad | Address on File | | | | | | |
| SMS EQUIPMENT INC | DIVISON OF KCL WEST HOLDINGS INC | 1923 MCLEAN AVENUE | | PORT COQUITLAM | BC | V3C 1N1 | CANADA |
| SNACK SHACK LLC | 308 B GLADSTONE | | | SHERIDAN | WY | 82801 | |
| SNAP-ON BUSINESS SOLUTIONS | NEXIQ TECHNOLOGIES | 27001 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| SNOW COLLEGE | 150 E COLLEGE AVENUE | | | EPHRAIM | UT | 84627 | |
| SNOWDROP FOUNDATION | 7155 OLD KATY RD, SUITE N270 | | | HOUSTON | TX | 77024 | |
| Snyder, Chris D | Address on File | | | | | | |
| Snyder, Dave J | Address on File | | | | | | |
| SOCIETY FOR HR MANAGEMENT | P.O. BOX 79482 | | | BALTIMORE | MD | 21279-0482 | |
| SOCIETY FOR HUMAN RESOURCE MGMT | P.O. BOX 6222 | | | SHERIDAN | WY | 82801 | |
| SOCIETY OF PETROLEUM ENGINEERS | CRAWFISH BOIL | P.O. BOX 3977 | | GILLETTE | WY | 82717-3977 | |
| SOCIETY OF WOMEN ENGINEERS | 1000 E UNIVERSITY ST DEPT 3295 | | | LARAMIE | WY | 82071-2000 | |
| SOFTWARE995 INC | 110 THOMPSON STREET 6E | | | NEW YORK | NY | 10012 | |
| Solaas, Robert L | Address on File | | | | | | |
| SOLARWINDS, INC. | 3711 S. MOPAC EXPRESSWAY BLDG #2 | | | AUSTIN | TX | 78746-8013 | |
| SOLDIERS' ANGELS | 2700 NE LOOP 410 | SUITE 310 | | SAN ANTONIO | TX | 78217 | |
| SOLEMATES | 211 SOUTH GILLETTE AVENUE | | | GILLETTE | WY | 82716 | |
| SOLIUM CAPITAL LLC | 222 SOUTH MILL AVENUE SUITE 424 | | | TEMPE | AZ | 85281 | |
| SOLOMON CORPORATION | P.O. BOX 245 | 103 W. MAIN | | SOLOMON | KS | 67480 | |
| SOLUTIONS FOR LIFE | 1841 MADORA AVENUE | | | DOUGLAS | WY | 82633 | |
| SOLUTIONS II | 8822 S RIDGELINE BLVD SUITE 205 | | | LITTLETON | CO | 80129 | |
| SOMERSET ENVIRONMENTAL SOLUTIONS | 801 COMMONWEALTH DRIVE | | | WARRENDALE | PA | 15086 | |
| Sorg, Joe R | Address on File | | | | | | |
| Sosa, Rene | Address on File | | | | | | |
| SOURCE OFFICE PRODUCTS COLORADO | 13350 WEST 43RD DRIVE | | | GOLDEN | CO | 80403 | |
| SOURCE OFFICE PRODUCTS GILLETTE | 205 ROSS AVENUE SUITE C | | | GILLETTE | WY | 82716-3723 | |
| SOURCE OFFICE PRODUCTS SHERIDAN | 171 NORTH MAIN STREET SUITE A | | | SHERIDAN | WY | 82801 | |
| Source Profit Limited (QINGDAO) | Room 1003, Futai Square B, | No. 18 Hongkong Middle Road | Qingdao | Shandong | | | China |
| SOURCE PROFIT LIMITED (QINGDAO) | ROOM 1003, FUTAI SQUARE B | NO. 18 HONGKONG MIDDLE ROAD | | QINGDAO, SHANDONG PROVINCE | | 266071 | China |
| SOURCEGAS LLC | P.O. BOX 660474 | | | DALLAS | TX | 75266-0474 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| SOUTH DAKOTA SCHOOL OF MINES | AND TECHNOLOGY | 501 E ST JOSEPH STREET | | RAPID CITY | SD | 57701-3995 | |
| SOUTH DAKOTA SCHOOL OF MINES & T | 306 E SAINT JOSEPH ST | | | RAPID CITY | SD | 57701 | |
| SOUTH DAKOTA STATE UNIV FDTN | 823 MEDARY AVENUE BOX 525 | | | BROOKINGS | SD | 57007 | |
| SOUTH DAKOTA STATE UNIVERSITY | BOX 2201 | ADMIN. 106 | | BROOKINGS | SD | 57007-0001 | |
| SOUTH SHERIDAN MEDICAL CENTER | 1842 SUGARLAND DRIVE SUITE 103 | | | SHERIDAN | WY | 82801-5719 | |
| SOUTHEASTERN MONTANA | DEVELOPMENT CORP | P.O. BOX 1935 | | COLSTRIP | MT | 59323 | |
| SOUTHEASTERN POWER PRODUCTS INC | 2880 HAMMONDVILLE, RD | | | POMPANO BEACH | FL | 33069 | |
| SOUTHERN COMPANY SERVICES, INC. | 31800 HIGHWAY 25 NORTH | | | WILSONVILLE | AL | 35186 | |
| Southern Minnesota Beet Sugar Cooperative | 83550 County Road 21 | | | Renville | MN | 56284 | |
| SOUTHERN RAILWAY OF VANCOUVER | ISLAND LIMITED | 2102 RIVER DRIVE | | WESTMINSTER | BC | V3M 6S3 | CANADA |
| SOUTHWEST PRODUCTS CORP | 11690 N. 132 ND AVE. | | | SURPRISE | AZ | 85379 | |
| SOUTHWEST SALVAGE (AB) LTD | RR #1 | | | MARKERVILLE | AB | T0M 1M0 | CANADA |
| Sowder, Frank L | Address on File | | | | | | |
| Spade, Samuel W | Address on File | | | | | | |
| Spann II, Larry | Address on File | | | | | | |
| Sparby, Shane | Address on File | | | | | | |
| SPARK SEMINARS | 2211 BLUFFS RIDGE DR. | | | GILLETTE | WY | 82718 | |
| Speaks, JC C | Address on File | | | | | | |
| Speas, John E | Address on File | | | | | | |
| SPECIAL OLYMPICS WYOMING | 239 WEST 1ST STREET | | | CASPER | WY | 82601 | |
| SPECIALTY CHEMICAL COMPANY INC | 2018 KING EDWARD AVE | | | CLEVELAND | TN | 37311 | |
| SPECIALTY ELECTRICS & DIESEL CO | 306 EAST 4TH STREET | P.O. BOX 6388 | | SHERIDAN | WY | 82801-1788 | |
| SPECIALTY INCENTIVES INC | 5475 E EVANS AVE | | | DENVER | CO | 80222 | |
| Spelman - Jacobs, Kristin | Address on File | | | | | | |
| SPENCER FLUID POWER | P.O. BOX 1275 | | | BILLINGS | MT | 59103 | |
| SPENCER FLUID POWER INC | 2700 NORTH HWY 14-16 | | | GILLETTE | WY | 82716-8504 | |
| SPHERA SOLUTIONS, INC. | 130 E. RANDOPLH ST SUITE 1900 | | | CHICAGO | IL | 60601 | |
| SPHERE INC | 4301 CHANCERY LANE | | | GILLETTE | WY | 82718 | |
| Spielman, Aaron M | Address on File | | | | | | |
| SPOKANE COUNTY TREASURER | P.O. BOX 199 | | | SPOKANE | WA | 99260 | |
| SPORTS PROMOTION NETWORK | P.O. BOX 200548 | | | ARLINGTON | TX | 76006 | |
| Sprigler, Joe M | Address on File | | | | | | |
| SPRING CREEK COAL CO | P.O. BOX 67 | | | DECKER | MT | 59025 | |
| SPRING CREEK COAL COMPANY | PO DRAWER 67 | | | DECKER | MT | 59025 | |
| SPRING CREEK COAL SHOP | LAKE SHORE DRIVE | | | DECKER | MT | 59025 | |
| SPRING CREEK DESIGNS LLC | 306 WEST LAKEWAY ROAD | | | GILLETTE | WY | 82718 | |
| SPRING HILL PRESS LLC | 16300 LAWRENCE 2130 | | | MOUNT VERNON | MO | 65712 | |
| Springsteen, Trevor C | Address on File | | | | | | |
| SPROCKET MACHINE AND WELDING, | SMW, INC | 5012 LAUREL RD | | BILLINGS | MT | 59101-4607 | |
| Spurlin, Chris L | Address on File | | | | | | |
| SQUEEKY KLEEN LAUNDROMAT LLC | 631 EAST HART STREET | | | BUFFALO | WY | 82834-9349 | |
| SSI CONSULTING, LLC | 688 PADDLEWHEEL DR. | | | WESTERVILLE | OH | 43082 | |
| St Clair, Steve F | Address on File | | | | | | |
| St John, Jason D | Address on File | | | | | | |
| ST JUDE CHILDREN'S RESEARCH | HOSPITAL | 501 ST JUDE PLACE | | MEMPHIS | TN | 38105 | |
| ST LABRE FOOD SERVICE | MISSION RD BOX 77 | | | ASHLAND | MT | 59003 | |
| ST VINCENT HEALTHCARE FOUNDATION | 1106 NORTH 30TH STREET | | | BILLINGS | MT | 59101 | |
| ST. BALDRICKS | 1333 S. MAYFLOWER AVE | | | MONROVIA | CA | 91016 | |
| ST. FRANCIS CATHOLIC SCHOOL | 2202 COLTON BLVD | | | BILLINGS | MT | 59102 | |
| ST. JOSEPH'S CHILDREN'S HOME | P.O. BOX 1117 | | | TORRINGTON | WY | 82240 | |
| ST. LABRE INDIAN SCHOOL | ST. LABRE INDIAN SCHOOL | | | ASHLAND | MT | 59004 | |
| Staas, Lori | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Stahelin, Ricky | Address on File | | | | | | |
| Stambaugh, Darren | Address on File | | | | | | |
| Stanbery, Dale | Address on File | | | | | | |
| STANDARD & POOR'S | 2542 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| STANDARD LABORATORIES INC | 1880 NORTH LOOP AVE. | | | CASPER | WY | 82601-9225 | |
| STANDARD LABORATORIES, INC. | 219 MAIN STREET | | | JACKSBORO | TN | 37757-2907 | |
| STANDING ROCK SIOUX TRIBE | P.O. BOX D | | | FORT YATES | ND | 58538 | |
| STANLEY WELDING | 102 W JUNIPER LANE | P.O. BOX 3841 | | GILLETTE | WY | 82718 | |
| Stanton, Billyray C | Address on File | | | | | | |
| Stanton, Monty L | Address on File | | | | | | |
| STAR FIRE ENERGY CONSULTING, LLC | 5815 E. KETTLE PLACE | | | CENTENNIAL | CO | 80112 | |
| STARFUELS INC | 50 MAIN ST SUITE 875 | | | WHITE PLAINS | NY | 10606 | |
| STATE BAR OF MONTANA | 33 S. LAST CHANCE GULCH STE 1B | P.O. BOX 577 | | HELENA | MT | 59624 | |
| STATE DISBURSEMENT UNIT | P.O. BOX 5400 | | | CAROL STREAM | IL | 60197-5400 | |
| STATE ENGINEER'S OFFICE | BOARD OF CONTROL | HERSCHLER BUILDING, 4-E | | CHEYENNE | WY | 82002 | |
| STATE LEGISLATIVE LEADERS | FOUNDATION | 1645 FALMOUTH RD., BLDG D | | CENTERVILLE | MA | 2644 | |
| STATE MOTOR & CONTROL SOLUTIONS, | 1977 CONGRESSIONAL DRIVE | | | ST. LOUIS | MO | 63146 | |
| STATE OF ARKANSAS DEPT FINANCE | P.O. BOX 896 | ROOM 2340 REVENUE DIVISION, MISC TAX | | LITTLE ROCK | AR | 72203-0896 | |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS | P.O. BOX 5509 | | BINGHAMTON | NY | 13902-5509 | |
| STATE OF FLORIDA | DISBURSEMENT UNIT | P.O. BOX 8500 | | TALLAHASSEE | FL | 32314-8500 | |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30774 | | LANSING | MI | 48909-8274 | |
| State of Montana | 1371 RIMTOP DRIVE | | | Billings | MT | 59105-4978 | |
| STATE OF MONTANA | COUNTY OF POWDER RIVER | P.O. BOX 200 | | BROADUS | MT | 59317 | |
| State of Montana | Department of Environmental Quality | 1520 East 6th Avenue | | Helena | MT | 59601 | |
| State of Montana | Department of Natural Resources | 1539 11th Avenue | | Helena | MT | 59601 | |
| State of Montana | Department of Natural Resources and Conservation | 1539 11th Avenue | | Helena | MT | 59601 | |
| STATE OF MONTANA - PAYROLL TAX | SAM MITCHELL BUILDING | | | HELENA | MT | 59620 | |
| STATE OF MONTANA - TAX | SAM MITCHELL BUILDING | | | HELENA | MT | 59620 | |
| STATE OF MONTANA DNRC | 1371 RIMTOP DRIVE | | | BILLINGS | MT | 59105-4978 | |
| STATE OF OHIO TREASURER | P.O. BOX 182101 | | | COLUMBUS | OH | 43218-2101 | |
| STATE OF WASHINGTON | DEPARTMENT OF REVENUE | P.O. BOX 34051 | | SEATTLE | WA | 98124-1051 | |
| State of Wyoming | 122 W 25TH STREET HERSCHLER BLDG | | | CHEYENNE | WY | 82002-0600 | |
| State of Wyoming | 2211 King Boulevard | | | Casper | WY | 82604 | |
| STATE OF WYOMING | DEPT OF WORKFORCE SERVICES | 122 W 25TH ST HERSCHLER BLDG 2E | | CHEYENNE | WY | 82002 | |
| STATE OF WYOMING | FOR CHECKS USE # 14564 | STATE LANDS AND INVESTMENTS | 122 WEST 25TH ST-HERSCHLER BLDG | CHEYENNE | WY | 82002-0600 | |
| STATE OF WYOMING | OFFICE STATE LANDS & INVESTMENTS | 122 W 25TH STREET HERSCHLER BLDG | | CHEYENNE | WY | 82002-0600 | |
| STATE OF WYOMING | SECRETARY OF STATE | 2020 CAREY AVENUE, SUITE 700 | | CHEYENNE | WY | 82002 | |
| STATE OF WYOMING - SALES/USE TAX | 122 WEST 25TH STREET | | | CHEYENNE | WY | 82002 | |
| State of Wyoming - Sev/Scoria | 122 West 25th Street | | | Cheyenne | WY | 82002 | |
| State of Wyoming - Severance | 122 West 25th Street | | | Cheyenne | WY | | |
| STATE OF WYOMING - STATE ROYALTY | 122 WEST 25TH ST | HERSCHLER BUILDING | | CHEYENNE | WY | 82002-0600 | |
| STATE OF WYOMING / DEPT.OF ENVIR | AIR QUALITY EFT PAYMENTS | 200 W 17TH ST. | | CHEYENNE | WY | 82002 | |
| State of Wyoming Department of Environmental Quality | Land Quality Division | 200 West 17th Street | | Cheyenne | WY | 82002 | |
| STATE OF WYOMING DEPT OF REVENUE | & TAXATION (SEVERANCE TAX PYMNT) | 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | |
| State of Wyoming; Office of State Lands & Investments | Lands & Investments | 122 West 25th Street | | Cheyenne | WY | 82002 | |
| Staudinger, Glenn | Address on File | | | | | | |
| STEARNS, ERICA N | 1600 Estes Ln | | | Gillette | WY | 82716 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| STEC'S ADVERTISING SPECIALTIES | 36 EAST CHICAGO ST | P.O. BOX 2431 | | RAPID CITY | SD | 57701-1593 | |
| STEC'S INNOV. SAFETY SOLUTIONS | 36 E CHICAGO ST | P.O. BOX 2431 | | RAPID CITY | SD | 57701 | |
| STEELE & STEELE OF WYO INC | 2201 S DOUGLAS HWY STE 120 | P.O. BOX 3138 | | GILLETTE | WY | 82717-3138 | |
| Steffen, Douglas | Address on File | | | | | | |
| Steiger, Wade H | Address on File | | | | | | |
| STELLAR INDUSTRIAL SUPPLY INC | 2504 OVERLAND AVENUE | | | BILLINGS | MT | 59102 | |
| STEMLOCK INC | 4200 NE PORT DRIVE | | | LEES SUMMIT | MO | 64064-1772 | |
| Stenersen, Rob W | Address on File | | | | | | |
| STEP INC | 644 GRAND AVE SUITE 1 | | | BILLINGS | MT | 59101 | |
| STEPHAN, ROBERT | 131 DEWBERRY DRIVE | | | LAKE JACKSON | TX | 77566 | |
| STEPHANY WADE TATE | 6425 SOUTH COLTRANE | | | GUTHRIE | OK | 73044 | |
| Stetter, Chad J | Address on File | | | | | | |
| STEVE GEERTSON ENGINEERING | 812 FRONTIER DR | | | GILLETTE | WY | 82718 | |
| STEVE PARRISH CONSULTING GROUP | 606 POST ROAD EAST STE 550 | | | WESTPORT | CT | 6880 | |
| STEVENS FIRE PROTECTION SERVICE | P.O. BOX 50873 | | | BILLINGS | MT | 59105-0873 | |
| Stevens, Mike R | Address on File | | | | | | |
| STEVE'S TRUCK SERVICE | 124 CANFIELD | P.O. BOX 995 | | SHERIDAN | WY | 82801 | |
| STEWART & STEVENSON POWER | PRODUCTS LLC | 1850 EAST F STREET | | CASPER | WY | 82601-1518 | |
| Stewart, Levi | Address on File | | | | | | |
| Stewart, Michael | Address on File | | | | | | |
| Stewart, Taylor L | Address on File | | | | | | |
| Stewart, Tim W | Address on File | | | | | | |
| Stewart, Todd | Address on File | | | | | | |
| STEWART, TODD L | 751 N SHERIDAN AVENUE | | | SHERIDAN | WY | 82801 | |
| Stewart-Colliflower, Natalie J | Address on File | | | | | | |
| Steyh, Crystal | Address on File | | | | | | |
| STIKEMAN ELLIOTT LLP | 5300 COMMERCE COURT WEST | 199 BAY STREET | | TORONTO | ON | M5P 3H3 | CANADA |
| Still, Ernie B | Address on File | | | | | | |
| STILLWATER GROUP INC | 15840 F.M. 529 | SUITE 211 | | HOUSTON | TX | 77095 | |
| Stinson, Bernard | Address on File | | | | | | |
| STM ASSOCIATES | 320 S 400 E | | | SALT LAKE CITY | UT | 84111 | |
| Stoffel, Scott D | Address on File | | | | | | |
| Stone, Aaron S | Address on File | | | | | | |
| Stone, Bradley S | Address on File | | | | | | |
| Stone, Scott W | Address on File | | | | | | |
| Storey, Keyarius | Address on File | | | | | | |
| STORY WOMAN'S CLUB | BOX 103 | 28 N. PINEY ROAD | | STORY | WY | 28242 | |
| STOTZ EQUIPMENT | 4920 LATHROP ROAD | | | CASPER | WY | 82605 | |
| Stovall, Jason | Address on File | | | | | | |
| STRAHAN MD, MICHAEL J | 148 SOUTH BROOKS | | | SHERIDAN | WY | 82801-2751 | |
| Stranak, John H | Address on File | | | | | | |
| Strang, David J | Address on File | | | | | | |
| STRASBURGER & PRICE, L.L.P | 909 FANNIN STREET, SUITE 2300 | | | HOUSTON | TX | 77010 | |
| STRATA INC | 1945 SCHOONOVER STREET | | | GILLETTE | WY | 82718 | |
| STRATEGIC ASSET MANAGEMENT INC | 25 NEW BRITAIN AVENUE | | | UNIONVILLE | CT | 6085 | |
| STRICKER, HILDA M | 2260 TURNER FALLS | | | HENDERSON | NV | 89044-1040 | |
| STRICKLAND EQUIPMENT CO. | 6902 SPANKY BRANCH DR. | | | DALLAS | TX | 75248-1528 | |
| Strid, Roger | Address on File | | | | | | |
| Strobl, Aaron L | Address on File | | | | | | |
| Strock, Lance | Address on File | | | | | | |
| Strock, Troy | Address on File | | | | | | |
| Strohschein, Travis | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Strom, Erik G | Address on File | | | | | | |
| Stromer, Wade | Address on File | | | | | | |
| Strong, Lee L | Address on File | | | | | | |
| Stroud, Benjamin | Address on File | | | | | | |
| STROZ FRIEDBERG, LLC | 32 AVENUE OF THE AMERICAS | 4TH FLOOR | | NEW YORK | NY | 10013 | |
| STRUCTURAL DYNAMICS, LLC | P.O. BOX 2767 | | | GILLETTE | WY | 82717 | |
| STRUCTURED PLUS COMMUNICATIONS I | 631 SALIDA WAY | SUITE A4 | | AURORA | CO | 80011 | |
| Stryker, Eric | Address on File | | | | | | |
| Stuart, Troy | Address on File | | | | | | |
| Stucky, Gerald L | Address on File | | | | | | |
| STUDENTS THAT CARE ADVOCACY GROU | 4575 HIGH CLIFF AVENUE | | | GILLETTE | WY | 82718 | |
| STUDER MANAGEMENT SERVICES | 13023 STATE RT 8 | | | DUNLAP | TN | 37327 | |
| Studie, Kyle J | Address on File | | | | | | |
| STURGIS KIWANIS FOOD PANTRY | P.O. BOX 4136 | | | STURGIS | SD | 57785 | |
| STURGIS MEAT SERVICE | P.O. BOX 38 | | | STURGIS | SD | 57785-0038 | |
| STURGIS PUBLIC LIBRARY | 1040 HARLEY DAVIDSON WAY | SUITE 101 | | STURGIS | SD | 57785 | |
| STX Corporation | STX Namsan Tower, 631 Namdaemunno 5-ga, Jung-gu | | | Seoul | | 100-958 | Korea |
| STX PAN OCEAN CO LTD - HANA | STX MANSAN TOWER | 631 NAMDAEMUNNO | 5-GA JUNG-GU | SEOUL | | 100-803 | Korea |
| STX PAN OCEAN CO LTD - KOOKMIN | STX MANSAN TOWER | 631 NAMDAEMUNNO | 5-GA JUNG-GU | SEOUL | | 100-803 | Korea |
| Suchor, Landon L | Address on File | | | | | | |
| SUDDEN SERVICE INC | 3021 GARMAN RD | | | GILLETTE | WY | 82716 | |
| SUDSY DUDS LAUNDROMAT | 1400 EAST RICHARDS STREET | | | DOUGLAS | WY | 82633 | |
| SULLIVAN TRAINING SYSTEMS | 7 SPRING WATER LANE | | | DURHAM | NC | 27712 | |
| Sullivan, Derek | Address on File | | | | | | |
| Sullivan, Michael E | Address on File | | | | | | |
| SULZER ELECTRO-MECHANICAL SRV | 3382 BIRD DRIVE | | | GILLETTE | WY | 82716 | |
| Sulzman, Paul | Address on File | | | | | | |
| SUMMER OF HOPE (GILLETTE) | 7104 BRISTOL LANE | | | BOZEMAN | MT | 59715 | |
| SUMMIT ESP LLC | 260 SOUTH PANTHER BLVD. | | | POWELL | WY | 82435 | |
| SUMMIT PICKUP & DELIVERY SERVICE | 5335 HILLCREST ROAD | | | BILLINGS | MT | 59101 | |
| Summit Texas Clean Energy, LLC | 801 Second Avenue | Site 1150 | | Seattle | WA | 98104 | |
| SUN RENTAL CENTER | 400 EAST FRONT STREET | | | BUTTE | MT | 59701 | |
| Sundstrom, Alan | Address on File | | | | | | |
| SUNSHINE CUSTOM PAINT & BODY | P.O. BOX 397 | 5910 MOHAN ROAD | | GILLETTE | WY | 82717 | |
| SUNSOURCE/FLUID POWER TECH | 6510 N FRANKLIN ST | | | DENVER | CO | 80229-7232 | |
| SUPER PRODUCTS | 18700 S SUSANA RD. | | | COMPTON | CA | 90221 | |
| SUPER PRODUCTS CORPORATION | 17000 W CLEVELAND AVE | P.O. BOX 270128 | | MILWAUKEE | WI | 53227 | |
| SUPERIOR LUBE ETC | 1155 EAST RICHARDS | | | DOUGLAS | WY | 82633 | |
| SUPERIOR MINE SERVICE LLC | 19 LONG TRAIL | | | DOUGLAS | WY | 82633 | |
| SUPERIOR SEAMLESS GUTTERS | 305 HUNTINGTON DR | | | GILLETTE | WY | 82718 | |
| SUPERIOR SIGNS & SUPPLY INC | 102 SOUTH MCKINLEY | | | CASPER | WY | 82601 | |
| Surett, Darrin A | Address on File | | | | | | |
| SURF'N SUDS LLC | P.O. BOX 7298 | | | GILLETTE | WY | 82717-7298 | |
| SURVEYMONKEY INC | 111 SW 5TH AVE, SUITE 1600 | | | PORTLAND | OR | 97204 | |
| SUSAN G. KOMEN DENVER AFFILIATE | 1835 FRANKLIN STREET | | | DENVER | CO | 80218 | |
| SUSAN G. KOMEN NEBRASKA | 12103 PACIFIC STREET | | | OMAHA | NE | 68154 | |
| SUZI'S TROPHIES & AWARDS | 4521 UNIVERSITY RD. | | | GILLETTE | WY | 82718 | |
| SW SHIPPING CO., LTD. | ROOM 707, INSTOPIA BLDG. | 120, EONJU-RO, GANGNAM-GU | | SEOUL | | 6295 | |
| SWANSON, RICHARD | 1138 Riverbend Dr | | | Douglas | WY | 82633 | |
| Swarts, Steven | Address on File | | | | | | |
| SWCA, INCORPORATED | 3033 N. CENTRAL AVE #145 | | | PHOENIX | AZ | 85012 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| SWEARINGEN, RENEE | 717 COLBY STREET | | | WILLARD | MO | 65781 | |
| SWEET DELIVERIES | 7011 GREENSBURGH AVENUE | | | GILLETTE | WY | 82718-7460 | |
| Swenby, Don B | Address on File | | | | | | |
| Swett, Stephen W | Address on File | | | | | | |
| Swett, Vance | Address on File | | | | | | |
| Swinyer, Cliff D | Address on File | | | | | | |
| Swinyer, Kyle M | Address on File | | | | | | |
| Swinyer, Travis L | Address on File | | | | | | |
| Swisher Jr., Jim R | Address on File | | | | | | |
| SWITCHGEAR SOLUTIONS, INC. | 2540 N. JACKRABBIT AVENUE | | | TUCSON | AZ | 85711-1220 | |
| SWOPE, SCOTT A | 4400 Heart X Ct | | | Gillette | WY | 82718 | |
| Swope, Scott A | Address on File | | | | | | |
| SYRACUSE UNIVERSITY | THE OFFICE OF FINANCIAL AID | 200 ARCHBOLD N. | | SYRACUSE | NY | 13244 | |
| SYSTEM IMPROVEMENT INC | 238 SOUTH PETERS ROAD SUITE 301 | | | KNOXVILLE | TN | 37923 | |
| SYSTEM SEALS, INC | 9505 MIDWEST AVE | | | CLEVELAND | OH | 44125 | |
| SYSTEMS ANALYSIS SERVICES INC. | 335 AUBURN ST | | | AUBURNDALE | MA | 2466 | |
| SYSTEMS ASSOCIATES INC | 1932 INDUSTRIAL DRIVE | | | LIBERTYVILLE | IL | 60048 | |
| SYSTEMS IMPROVEMENTS INC | 238 SOUTH PETERS ROAD SUITE 301 | | | KNOXVILLE | TN | 37923-5224 | |
| Szatkowski, Ned J | Address on File | | | | | | |
| T & H PARTS | 400 TAYLOR STREET | | | CRAIG | CO | 81625 | |
| T & S SERVICE INC. | P.O.BOX 973 | | | GILLETTE | WY | 82717 | |
| T AND T CRANES LLC | 1106 EAST LINCOLN STREET | P.O. BOX 2468 | | GILLETTE | WY | 82717-2468 | |
| T J SPECIALTIES INC. | P. O. BOX 50248 | | | CASPER | WY | 82605-0248 | |
| T&R ELECTRIC SUPPLY CO | WEST HWY 34 | | | COLEMAN | SD | 57017 | |
| T.E.C.H. DIAGNOSTIC CONSULTING L | P.O. BOX 50647 | | | CASPER | WY | 82605 | |
| T7 RESOUCES LLC | 9251 Old Bonhomme Rd | | | St. Louis | MO | 63132 | |
| Tabler, Chad A | Address on File | | | | | | |
| Tabor, Joshua | Address on File | | | | | | |
| TAGGART GLOBAL LLC | 4000 TOWN CENTER BLVD SUITE 200 | | | CANNONSBURG | PA | 15317-6506 | |
| TAIWAN POWER COMPANY | 9F, 242, ROOSEVELT ROAD, SEC. 3 | | | TAIPEI CITY | | 10016 | Taiwan |
| Taiwan Power Company | No. 242, Roosevelt Road, Section 3, Zhongzheng Dist. | | | Taipei City | | 100-16 | Taiwan |
| TAKRAF USA INC | 4643 S. ULSTER STREET, SUITE 900 | | | DENVER | CO | 80237 | |
| TALEO CORPORATION | 4140 DUBLIN BLVD SUITE 400 | | | DUBLIN | CA | 94568 | |
| Tallbull, Tia | Address on File | | | | | | |
| Tanner, Mary J | Address on File | | | | | | |
| TARANTOLA CONSULTING | 1021 STAFFORD | | | CASPER | WY | 82609 | |
| TARGET SIGN COMPANY INC | P.O. BOX 2499 | | | GILLETTE | WY | 82717 | |
| TARNO TRUCKING INC | 303 TOWER AVENUE | | | GILLETTE | WY | 82718 | |
| Tarno, Austin W | Address on File | | | | | | |
| TASUNKEHINZI VANCE | P.O. BOX 698 | | | EAGLE BUTTE | SD | 57625 | |
| TAYLOR BROS. WELDING SERVICE | 234 E MAIN | | | TAMAROA | IL | 62888 | |
| TAYLOR COMMUNICATIONS | 600 ALBANY STREET | | | DAYTON | OH | 45417 | |
| TAYLOR STRATEGIES & CONSULTING, | P.O. BOX 20893 | | | CHEYENNE | WY | 82003 | |
| Taylor, Grant D | Address on File | | | | | | |
| Taylor, Matt | Address on File | | | | | | |
| Taylor, Ryan | Address on File | | | | | | |
| TCH GROUP LLC | 601 13TH STREET NW STE 630N | | | WASHINGTON | DC | 20005 | |
| Tealinc, Ltd. | 1606 Rosebud Creek Road | | | Forsyth | MT | 59327 | |
| TEAM INDUSTRIAL SERVICES, INC. | 2596 ENTERPRISE AVE. | | | BILLINGS | MT | 59102 | |
| TEAMCO INC | 27065 KERSLAKE PL | | | TEA | SD | 57064 | |
| TEANNA LIMPY | P.O. BOX 598 | | | LAME DEER | MT | 59043 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| TECHNICAL ASSOCIATES | OF CHARLOTTE PC | 1230 WEST MOREHEAD ST SUITE 400 | | CHARLOTTE | NC | 28208 | |
| TECHNICAL MAINTENANCE, INC. | 3248 FOREST VIEW RD | | | ROCKFORD | IL | 61109 | |
| TECHNICAL MARKETING MFG INC | 5000 ROBB STREET BLDG 3 SUITE A | | | WHEAT RIDGE | CO | 80033 | |
| Teck Coal Limited | Suite 1000, 205-9th Ave. SE | | | Calgary | AB | T2G 0R4 | Canada |
| TEECO PRODUCTS INC | 414 E BOULEVARD N | | | RAPID CITY | SD | 57701 | |
| TEEN MISSIONS INTERNATIONAL | 885 EAST HALL RD | | | MERRITT ISLAND | FL | 32953 | |
| Teichert, Casey | Address on File | | | | | | |
| Telkamp, Joseph | Address on File | | | | | | |
| Telkamp, Scott A | Address on File | | | | | | |
| TEMA SYSTEMS INC | 7806 REDSKY DRIVE | | | CINCINNATI | OH | 45249-1632 | |
| TEMCO DISTRIBUTORS, LLC. | 4613 NW 61ST STREET | | | OKLAHOMA CITY | OK | 73122 | |
| TENNANT SALES AND SERVICES | P.O. BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| Tennessee Department of Environment and Conservation, Division of Water Pollution Control- Mining Section | 3711 Middlebrook Pike | | | Knoville | TN | 37921-6538 | |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| Tennessee Dept. of Revenue | 500 Deaderick St. | | | Nashville | TN | 37242 | |
| TENNESSEE MINING ASSOCIATION | C/O CHUCK LAINE | 12227 S FOX DEN DRIVE | | KNOXVILLE | TN | 37934 | |
| TENNESSEE TECHNOLOGICAL UNIV | ONE WILLIAM L JONES DRIVE | | | COOKEVILLE | TN | 38505 | |
| Tennessee Valley Authority | 1101 Market Street | MR2 D-C | | Chattanooga | TN | 37402 | |
| TENNESSEE VALLEY TITLE INSURANCE | 800 S. GAY STREET | SUITE 1700 | | KNOXVILLE | TN | 37929 | |
| Teppo, Trevor L | Address on File | | | | | | |
| TEREX SERVICES | 62831 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TERRA SOIL AND | ENVIRONMENTAL SOLUTIONS LLC | 120 PALOMINO COURT | | BELGRADE | MT | 59714 | |
| TERRASOURCE GLOBAL | 100 NORTH BROADWAY | SUITE 1600 | | ST LOUIS | MO | 63102 | |
| TERRELLCO INC | P.O. BOX 51063 | | | CASPER | WY | 82605-1063 | |
| TERRIS GPS INC | 51 BROUAGE | | | GATINEAU | QC | J9J 1J5 | CANADA |
| Testerman Jr, Vernon A | Address on File | | | | | | |
| TETON STEEL | 5008 PAIGE STREET | | | CASPER | WY | 82604 | |
| TETRA TECH, INC | 136 EAST SOUTH TEMPLE | | | SALT LAKE CITY | UT | 84111-1180 | |
| TETRO PERFORMANCE | 1394 NISSEN PL | | | BROOMFIELD | CO | 80020 | |
| Tetschner, Kyle R | Address on File | | | | | | |
| TEXAS CHILD SUPPORT SDU | P.O. BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TEXAS COMPTROLLER | OF PUBLIC ACCOUNTS | P.O. BOX 14938 | | AUSTIN | TX | 78714-9348 | |
| Texas Comptroller of Public Accounts | 111 E. 17th St. | | | Austin | TX | 78774 | |
| TEXAS MAMMA JAMMA RIDE | P.O. BOX 302106 | | | AUSTIN | TX | 78703 | |
| Texas Municipal Power Agency | P.O. Box 7000 | | | Bryan | TX | 77805 | |
| TFS ENERGY FUTURES LLC | 680 WASHINGTON BLVD | 5TH FLOOR | | STAMFORD | CT | 6901 | |
| THARS FEED & RANCH SUPPLY | 100 SOUTH BURMA ROAD | | | GILLETTE | WY | 82716 | |
| THAT EMBROIDERY PLACE | 405 WEST BOXELDER ROAD | SUITE B7 | | GILLETTE | WY | 82718 | |
| THE ALS ASSOCIATION | ROCKY MOUNTAIN CHAPTER | 10855 DOVER STREET SUITE 500 | | WESMINSTER | CO | 80021 | |
| THE B.N. & S.F. RY. CO. | 2500 LOU MENK DRIVE | | | FORT WORTH | TX | 75131-2828 | |
| THE BARN GUYZ | 101 GTA LANE | | | HARDIN | MT | 59034 | |
| THE BIG HORN BASIN FOUNDATION | P.O. BOX 71 | 110 CARTER RANCH RD. | | THERMOPOLIS | WY | 82443 | |
| THE BUSINESS CENTER | 619 BROADWAY | | | SHERIDAN | WY | 82801 | |
| THE CAVINS CORPORATION | 1800 BERING DRIVE SUITE 825 | | | HOUSTON | TX | 77057 | |
| THE CHILDREN'S CENTER PRESCHOOL | 14076 MCKAY PARK CIRCLE | | | BROOMFIELD | CO | 80023 | |
| THE CHOPHOUSE RESTAURANT | 113 SOUTH GILLETTE AVENUE | | | GILLETTE | WY | 82716 | |
| THE CLARO GROUP, LLC | 321 N CLARK ST | SUITE 1200 | | CHICAGO | IL | 60654 | |
| THE CRANE INSTITUTE OF AMERICA | 3880 ST JOHNS PARKWAY | | | SANFORD | FL | 32771 | |
| THE DAVIS MEDIA COMPANY INC. | 57 WEST 57TH STREET, 4TH FLOOR | | | NEW YORK | NY | 10019 | |
| THE DENVER POST COMMUNITY FOUNDA | 101 W. COLFAX AVE. | | | DENVER | CO | 80202 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| THE DEPOT | 100 E WALNUT ST | | | DOUGLAS | WY | 82633 | |
| THE ENERGY COUNCIL | 5400 LYNDON B JOHNSON FREEWAY | SUITE 985 | | DALLAS | TX | 75240 | |
| THE ENTERPRISE | 130 SOUTH 3RD STREET | | | DOUGLAS | WY | 82633 | |
| THE EPWORTH FOUNDATION | 1865 BRUCE RANDOLPH AVENUE | | | DENVER | CO | 80205 | |
| THE ESTATE OF | JAMES CRAIG SCURICH | 2682 MARKRIDGE | | RENO | NV | 89509 | |
| THE ESTATE OF BRUCE GRAHAM | 170 CHALK BUTTE RD NO 5 | | | DOUGLAS | WY | 82633 | |
| THE FOOD GROUP | P.O. BOX 6702 | | | SHERIDAN | WY | 82801 | |
| THE GINNY FUND | P.O. BOX 967 | | | LONG BEACH | NY | 11561-0961 | |
| THE GOLF CLUB AT DEVILS TOWER | P.O. BOX 640 | | | HULETT | WY | 82720 | |
| THE HEALTH CONNECTION | 509 BRIGGS PLACE | | | SUPERIOR | CO | 80027 | |
| THE HERMAN GROUP LLC | 201 COLUMBINE STREET SUITE 300 | | | DENVER | CO | 80206 | |
| THE HILFIKER COMPANY | 1902 HILFIKER LANE | | | EUREKA | CA | 95503-5711 | |
| THE HOUSE OF MAGIC | 304 ALPINE CIRCLE | | | EVANSTON | WY | 82930 | |
| THE HUMANE SOCIETY OF THE US | 2100 L STREET NW | | | WASHINGTON | DC | 20037 | |
| THE IDEA DESIGN COMPANY | 3809 CHIPPEWA AVE | | | GILLETTE | WY | 82718 | |
| The Insurance Company of the State of Pennsylvania (AIG) | 2211 7Th Ave S | | | Birmingham, | AL | 35233 | |
| The Interlake Steamship Company | Brendan O'Connor | 7300 Engle Road | | Middleburg Heights | OH | 44130 | |
| THE JEALOUS MISTRESS LLC | P.O. BOX 1028 | | | GILLETTE | WY | 82717-1028 | |
| The Kansai Electric Power Co., Inc. | 3-6-16, Nakanoshima 3-Chome | Kita-ku | | Osaka | | 530-8270 | Japan |
| THE KING'S PORTION | 126 NORTH 3RD ST | | | DOUGLAS | WY | 82633 | |
| THE LAM FOUNDATION | 4015 EXECUTIVE PARK DR STE 320 | | | CINCINNATI | OH | 45241-4014 | |
| THE LIBRARY FOUNDATION INC | 2101 S 4J RD | | | GILLETTE | WY | 82718 | |
| THE LIFE R U READY PROJECT | P.O. BOX 3420 | | | GILLETTE | WY | 82717-3420 | |
| THE LODGE AT DEADWOOD | 100 PINE CREST LANE | | | DEADWOOD | SD | 57732 | |
| THE LOUISA SWAIN FOUNDATION | P.O. BOX 1960 | | | LARAMIE | WY | 82073-1960 | |
| THE MATTIE PROJECT | P.O. BOX 1150 | | | MILLS | WY | 82644 | |
| THE METER AND VALVE COMPANY | 1195 S PIERCE ST | | | LAKEWOOD | CO | 80232 | |
| THE MONTANA GROUP | 1820 N LAST CHANCE GULCH | | | HELENA | MT | 59601 | |
| THE NATIONAL COAL COUNCIL INC | 1730 M ST NW STE 907 | | | WASHINGTON | DC | 20036-4512 | |
| THE NEWS LETTER JOURNAL | P.O. BOX 40 | | | NEWCASTLE | WY | 82701 | |
| THE NEWS RECORD | P.O. BOX 3006 | | | GILLETTE | WY | 82717-3006 | |
| THE OFFICIAL RAILWAY | EQUIPMENT REGISTER | 50 MILLSTONE ROAD SUITE 200 | | EAST WINDSOR | NJ | 08520-1415 | |
| The Okinawa Electric Power Co., Inc. | 5-2-1 Makiminato | Urasoe | | Okinawa | | 901-2602 | Japan |
| THE OTHER GUYS DETAILING | 546 KILKENNY CIR | | | GILLETTE | WY | 82716 | |
| THE POWDER HORN GOLF CLUB | 23 COUNTRY CLUB LANE | | | SHERIDAN | WY | 82801 | |
| THE PRIME RIB RESTAURANT | P.O. BOX 44 | | | GILLETTE | WY | 82716-0044 | |
| THE PROGRESSIVE WOMAN | 18107 SHERMAN WAY | SUITE B-102 | | RESEDA | CA | 91335 | |
| THE REGENTS OF THE UNIVERSITY OF | 3003 SOUTH STATE STREET | | | ANN ARBOR | MI | 48109 | |
| THE RUSTY NAIL | 105 WRIGHT BLVD | | | WRIGHT | WY | 82732 | |
| THE SALVATION ARMY | 1370 PENNSYLVANIA STREET | | | DENVER | CO | 80203 | |
| THE SALVATION ARMY | P.O.BOX 2011 | | | SHERIDAN | WY | 82801 | |
| THE SHERIDAN COMMERCIAL CO | 303 NORTH BROADWAY | | | SHERIDAN | WY | 82801 | |
| THE SHRINE BOWL OF WYOMING | P.O. BOX 50924 | | | CASPER | WY | 82605 | |
| THE SUGAR BOOT | 198 N MAIN | | | SHERIDAN | WY | 82801 | |
| THE SUSAN G KOMEN BREAST | CANCER FOUNDATION | 5005 LBJ FREEWAY SUITE 250 | | DALLAS | TX | 75244 | |
| THE TIMKEN COMPANY | 1835 DUEBER AVE SW | | | CANTON | OH | 44706 | |
| THE TROPHY CASE | P.O. BOX 863 | | | SHERIDAN | WY | 82801 | |
| THE TRUAX COMPANY INC | 4300 QUEBEC AVE NO | | | NEW HOPE | MN | 55428 | |
| THE UNIVERSITY OF CHICAGO | 5235 S. HARPER COURT 4TH FLOOR | | | CHICAGO | IL | 60615 | |
| THE UNIVERSITY OF MONTANA | BUREAU OF BUSINESS & ECONOMIC | GALLAGHER BUSINESS BLDG STE 231 | | MISSOULA | MT | 59812 | |
| THE UNIVERSITY OF MONTANA | FINANCIAL AID OFFICE | 32 CAMPUS DRIVE | | MISSOULA | MT | 59812-1254 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| THE VETERAN JOURNAL | 11024 BALBOA BLVD #417 | | | GRANADA HILLS | CA | 91344 | |
| THE WALTER A WOOD SUPPLY CO INC | P.O. BOX 72847 | | | CHATTANOOGA | TN | 37407-5847 | |
| THE WATERFALL FOUNDATION | P.O. BOX 70049 | 1022 CHENA PUMP RD | | FAIRBANKS | AK | 99707 | |
| THE WAVE AND ROCKY TOPPERS | 858 SOUTH 29TH STREET WEST | | | BILLINGS | MT | 59102 | |
| THE WEITZ COMPANY | 4725 SOUTH MONACO STREET | SUITE100 | | DENVER | CO | 80237 | |
| THE WILD ANIMAL SANCTUARY | 1946 WCR 53 | | | KEENESBURG | CO | 80643 | |
| THE WILLIAM F & LOREN W WELCH | FOUNDATION | P.O. BOX J | | SHERIDAN | WY | 82801 | |
| THE WYOMING BUSINESS REPORT | 1603 CAPITOL AVE. | | | CHEYENNE | WY | 82001 | |
| THEO MAE POWERS TRUST | P.O. BOX 6391 | | | SHERIDAN | WY | 82801-6391 | |
| THERMO FLUIDS INC | 2600 NORTH CENTRAL EXPRESSWAY | SUITE 400 | | RICHARDSON | TX | 75080 | |
| THERMO GAMMA METRICS LLC | DBA THERMO FISHER SCIENTIFIC | 10010 MESA RIM ROAD | | SAN DIEGO | CA | 92121 | |
| THERMO GAMMA METRICS PTY LTD | 18 BUTLER BLVD | BORBRIDGE BUSINESS PARK | | ADELAIDE AIRPORT | | SA 5950 | Australia |
| THERMO RAMSEY LLC | 501 90TH AVENUE NW | | | MINNEAPOLIS | MN | 55433 | |
| THOMAS ANTOINE | P.O. BOX 1589 | | | MISSION | SD | 57555 | |
| Thomas, Janet M | Address on File | | | | | | |
| Thompson, Bret B | Address on File | | | | | | |
| Thompson, Dave L | Address on File | | | | | | |
| THOMPSON, PATRICIA L | 2575 OTTER COURT | | | LAFEYETTE | CO | 80026-9091 | |
| THOMPSON, RODGER B | 30 3 Heart Ranch Rd | | | Douglas | WY | 82633 | |
| Thompson, Royce E | Address on File | | | | | | |
| THOMSON REUTERS TAX & ACCTING | P.O. BOX 966 | | | FORT WORTH | TX | 76101-0966 | |
| Thorn, Jerry M | Address on File | | | | | | |
| Thorn, Leslie A | Address on File | | | | | | |
| THREE CROWNS GOLF CLUB | 1601 KING BOULEVARD | | | CASPER | WY | 82604 | |
| THRONE LAW OFFICE PC | P.O. BOX 1056 | | | SHERIDAN | WY | 82801-1056 | |
| THUNDER AIR INC | P.O. BOX 4737 | | | CHATTANOOGA | TN | 37405-0737 | |
| THUNDER BASIN BOLTS BOOSTER CLUB | P.O. BOX 3771 | | | GILLETTE | WY | 82717 | |
| THUNDER BASIN FORD LLC | 1100 WEST 2ND STREET | | | GILLETTE | WY | 82716-3409 | |
| THUNDER BASIN GRASSLANDS | PRAIRIE ECOSYSTEM ASSOC | 671 STEINLE ROAD | | DOUGLAS | WY | 82633 | |
| THUNDER BASIN PROPANE | 1901 ENERGY COURT | SUITE 130 | | GILLETTE | WY | 82718 | |
| THUNDERBIRD PACIFIC CORP | 2635 151ST PL NE | | | REDMOND | WA | 98052 | |
| THUNDERBIRD SCHOOL OF | GLOBAL MANAGEMENT | 1 GLOBAL PLACE | | GLENDALE | AZ | 85306-6000 | |
| Thurman, Kent | Address on File | | | | | | |
| Thwreatt, Jordan D | Address on File | | | | | | |
| TIC - THE INDUSTRIAL CO OF WYO | 1474 WILLER DRIVE | | | CASPER | WY | 82604 | |
| Tieman, Bryce | Address on File | | | | | | |
| Tillman, David L | Address on File | | | | | | |
| TIMBERLINE HOSPITALITIES LLC | DBA CANDLEWOOD SUITES GILLETTE | 904 COUNTRY CLUB ROAD | | GILLETTE | WY | 82718 | |
| TIMCO INC | 2 GREENTOWN ROAD | | | BUCHANAN | NY | 10511 | |
| TIMCO SERVICE AND SUPPLY | 100A N HWY 14-16 | | | GILLETTE | WY | 82716 | |
| TIOGA AIR HEATERS | P.O. BOX 191 | | | EVANSVILLE | WY | 82636 | |
| TIRE-RAMA | 1401 INDUSTRIAL AVENUE | | | BILLINGS | MT | 59101-3128 | |
| Tisdel, Kyle | Western Environmental Law Center | 208 Paseo del Pueblo | Sur #602 | Taos | NM | 87571 | |
| TITAN MACHINERY - WATERTOWN SD | 3301 9TH AVE SE | P.O. BOX 1570 | | WATERTOWN | SD | 57201 | |
| TITAN MACHINERY INC | 4802 SOUTH GARNER LAKE ROAD | | | GILLETTE | WY | 82718-6701 | |
| TITAN MACHINERY INC - CASPER | 1100 WEST COYOTE AVENUE | | | CASPER | WY | 82601 | |
| TITAN MACHINERY INC - SCC | 1728 OLD HARDIN RD | P.O. BOX 30438 | | BILLINGS | MT | 59107-0438 | |
| TITAN TRUSS, INC | 2828 CHOPPER LANE | | | CODY | WY | 82414 | |
| TITAN WHEEL CORP OF VIRGINIA | 227 ALLISON GAP ROAD | | | SALTVILLE | VA | 24370 | |
| TJ INDUSTRIES,LLC DBA DOUGLAS TI | 213 WEST YELLOWSTONE HWY | | | DOUGLAS | WY | 82633 | |
| TN DEPT OF ENVIRONMENT & CONSERV | WRS TN TOWER, 10TH FLOOR | 312 ROSA L. PARKS AVENUE | | NASHVILLE | TN | 37243 | |
| TN DEPT OF LABOR AND WORKFORCE | REPORT AUDIT | P.O. BOX 101 | | NASHVILLE | TN | 37202-0101 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| TNT CRANE AND RIGGING, INC. | 925 SOUTH LOOP WEST | | | HOUSTON | TX | 77054 | |
| TNT HYDRO-LINE INC | P.O. BOX 981 | | | GILLETTE | WY | 82717-0981 | |
| TOC CONSULTING INC | 6333 SOUTH QUEENSBURG COURT | | | AURORA | CO | 80016 | |
| Tohoku Electric Power Company, Inc. | 7-1, Honcho, 1-Chome | Aoba-ku Sendai | | Miyagi | | 980-8550 | Japan |
| Tokyo Electric Power Company, Inc. | 1-3, Uchisaiwaicho 1-Chome | Chiyoda-ku | | Tokyo | | 100-8560 | Japan |
| Tollefson, Austin L | Address on File | | | | | | |
| TOM'S HOT SHOT SERVICE, INC | 212 BUTLER SPEATH | | | GILLETTE | WY | 82717 | |
| TONGUE RIVER CHILD'S PLACE | 84 DAYTON STREET BOX 232 | | | RANCHESTER | WY | 82839 | |
| TONGUE RIVER ELECTRIC | COOPERATIVE INC | P.O. BOX 138 | | ASHLAND | MT | 59003 | |
| TONGUE RIVER HIGH SCHOOL | BOX 408 | | | DAYTON | WY | 82836 | |
| TONGUE RIVER VALLEY | COMMUNITY CENTER | P.O. BOX 792 | | RANCHESTER | WY | 82839 | |
| TONGUE RIVER WATER | USERS ASSOCIATION | 1088 TONGUE RIVER ROAD | | MILES CITY | MT | 59301 | |
| TONYA SCRUTCHFIELD | 1680 STEELE ST #C6 | | | DENVER | CO | 80206 | |
| TONY'S TOWING & TRANSPORTATION | 820 MEANS STREET | | | GILLETTE | WY | 82716 | |
| TOOLPUSHERS SUPPLY COMPANY | 3105 SOUTH 4J RD | P.O. BOX 3419 | | GILLETTE | WY | 82717-3419 | |
| TOP GUN RECRUITING PARTNERS, DBA | 2750 S SHOSHONE SUITE 325 | | | ENGLEWOOD | CO | 80110 | |
| TOP OFFICE PRODUCTS | 124 SOUTH MAIN STREET | | | SHERIDAN | WY | 82801 | |
| TOP TOOL SUPPLIER & SERVICE LLC | 1944 LUND ROAD | | | BANCROFT | ID | 83217 | |
| TOPPAN MERRILL LLC | 1501 ENERGY PARK DRIVE | | | ST PAUL | MN | 55108 | |
| TOPTAGS ID SYSTEMS LTD | NORTHDOWN CLOSE | LENHAM | | MAIDSTONE | | ME9 0BD | United Kingdom |
| TORR, DARIN | 233 APPEL CT | | | FORT LUPTON | CO | 80621 | |
| Torres, Alvin | Address on File | | | | | | |
| Torres, Brian E | Address on File | | | | | | |
| Torres-Chacon, Noe L | Address on File | | | | | | |
| Torrez, Jeremy | Address on File | | | | | | |
| TOTAL COMFORT HEATING AND | AIR CONDITIONING INC | 255 EAST FIRST STREET | | SHERIDAN | WY | 82801 | |
| TOTAL QUALITY LOGISTICS | P.O. BOX 634558 | | | CINCINNATI | OH | 45263 | |
| TOUCH OF GOLD WRESTLING CLUB | P.O. BOX 1885 | | | GILLETTE | WY | 82718 | |
| TOWERS WATSON CANADA INC | SUITE 1600 | 111 5TH AVENUE SW | | CALGARY | AB | T2P 3Y6 | CANADA |
| TOWERS WATSON PENNSYLVANIA INC | P.O. BOX 8500 | S6110 | | PHILADELPHIA | PA | 19178 | |
| TOWN OF DAYTON | 608 BROADWAY | | | DAYTON | WY | 82836 | |
| TOWN OF WRIGHT | P.O. 70 | | | WRIGHT | WY | 82732 | |
| Towner Jr, Russ L | Address on File | | | | | | |
| TOWSON UNIVERSITY | 8000 YORK ROAD | | | TOWSON | MD | 21252-0001 | |
| TPC TRAINING | 750 LAKE COOK ROAD, SUITE 250 | | | BUFFALO GROVE | IL | 60089 | |
| TPC WIRE & CABLE | 9600 VALLEY VIEW ROAD | | | MACEDONIA | OH | 44056 | |
| TRACTOR & EQUIPMENT COMPANY | 1835 HARNISH BLVD | P.O. BOX 30158 | | BILLINGS | MT | 59107-0158 | |
| TRADESTAR CORPORATION | 3150 WEST 8600 SOUTH | | | WEST JORDAN | UT | 84088 | |
| Trafigura AG, Branch Office Stamford | One Stamford Plaza | 263 Tresser Blvd. 16th Floor | | Stamford | CT | 6901 | |
| Trainor, Michael | Address on File | | | | | | |
| TRANSALTA CENTRALIA GENERATION L | 913 BIG HANAFORD ROAD | | | CENTRALIA | WA | 98531 | |
| TransAlta Centralia Generation LLC | 913 Big Hanaford Rd. | | | Centralia | WA | 98531 | |
| Transco Railway Products | 901 N. Lake Avenue | | | Miles City | MT | 59301 | |
| TRANSCO RAILWAY PRODUCTS INC | 55 EAST JACKSON BLVD STE 2100 | | | CHICAGO | IL | 60604-4166 | |
| TRANSMISSION DISTRIBUTION SERV | 109 NORTH 4TH STREET | P.O. BOX 716 | | GLENROCK | WY | 82637-0716 | |
| TRANSWEST/SUMMIT TRUCK BODIES | 990 VERNON ROAD | | | WATHENA | KS | 66090 | |
| Trapp, Jordan | Address on File | | | | | | |
| Travelers Casualty and Surety Company of America | One Tower Square | | | Hartford | CT | 6183 | |
| Traverso, David | Address on File | | | | | | |
| TRC ENVIROMENTAL CORPORATION | 605 SKYLINE DRIVE | | | LARAMIE | WY | 82070-8909 | |
| TREASURE STATE RESOURCE | INDUSTRY ASSOCIATION | 3117 COONEY DRIVE STE 101 | | HELENA | MT | 59602 | |
| TREASURER - STATE OF IOWA | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10468 | | DES MOINES | IA | 50306-0468 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| TREE HOUSE ANIMAL FOUNDATION | 7225 N. WESTERN AVE. | | | CHICAGO | IL | 60645 | |
| TRENK, PEGGY | 1901 E. 6TH AVENUE | | | HELENA | MT | 59601 | |
| TREY J BLOCKER PLLC | 508 W 14TH STREET | | | AUSTIN | TX | 78701 | |
| TRI DELTA IRON AND METAL INC | 2710 SOUTH SHORE BLVD | | | WHITE BEAR | MN | 55110 | |
| TRI STATE EQUIP LLC | 3025 WEST VICTORY | | | CRAIG | CO | 81625 | |
| TRI STATE TRUCK & EQUIPMENT INC | 5250 MIDLAND RD | P.O. BOX 1298 | | BILLINGS | MT | 59101 | |
| TRICON WEAR SOLUTIONS LLC | 2700 5TH AVENUE SOUTH | | | IRONDALE | AL | 35210 | |
| TRIMBLE MINING | SUITE 1-2, 7 GYMPIE WAY | | | WILLETTON | | WA 6155 | Australia |
| TRINITY CONTAINERS, LLC | P.O. BOX 568887 | | | DALLAS | TX | 75356-8887 | |
| TRINITY INDUSTRIES LEASING CO | 2525 STEMMONS FREEWAY | | | DALLAS | TX | 75207 | |
| TRINITY LUTHERAN SCHOOL | 2802 BELVEDERE DR. | | | BILLINGS | MT | 59102 | |
| Trippett, Ryan J | Address on File | | | | | | |
| TRI-STATE EQUIPMENT INC | 1271 NORTH DERRICK DRIVE | P.O. BOX 340 | | CASPER | WY | 82602-0340 | |
| Tromble, Chance | Address on File | | | | | | |
| TROY HAYDEN | 10455 SHERIDAN LAKE ROAD | | | RAPID CITY | SD | 57702 | |
| TRU COMMUNITY CARE | 2594 TRAILRIDGE DRIVE EAST | | | LAFAYETTE | CO | 80026 | |
| TRUENORTH STEEL INC MT | 1501 SOUTH 30TH STREET WEST | | | BILLINGS | MT | 59102 | |
| TRUENORTH STEEL INC OF WY | P.O. BOX 1300 | | | CASPER | WY | 82604-1812 | |
| TRUGREEN | 307 N BURMA AVE | | | GILLETTE | WY | 82716 | |
| Trujillo, Michael | Address on File | | | | | | |
| Trujillo, Michael A | Address on File | | | | | | |
| Trumbull, Allan J | Address on File | | | | | | |
| TRUMMEL CONSULTING LLC | 1865 BLOOM LANE NW | | | ALBANY | OR | 97321 | |
| TRU-TECH PRODUCTS | 110 RICHFIELD COURT | P.O. BOX 68 | | WRIGHT | WY | 82732 | |
| TRYSTAR INC | 2917 INDUSTRIAL DRIVE | | | FARIBAULT | MN | 55021 | |
| TSAR & TSAI LAW FIRM | 8TH FL, 245 DUNHUA S. RD., SEC.1 | | | TAIPEI | | 106 | Taiwan |
| TSI INCORPORATED | 500 CARDIGAN ROAD | | | SHOREVIEW | MN | 55126 | |
| Tucker, Guy M | Address on File | | | | | | |
| Tucker, Robert J | Address on File | | | | | | |
| TUCO Inc. | One Denver Tech Center | 5251 DTC Parkway, Suite 800 | | Greenwood Village | CO | 80011 | |
| Tugman, Jeff S | Address on File | | | | | | |
| Tullao, Cherryl | Address on File | | | | | | |
| TUMBLEWEED DISTRIBUTING | 527 WARREN ST. | | | THERMOPOLIS | WY | 82443 | |
| TURBO & DIESEL SERVICE, INC | 6015 W ZERO RD | | | CASPER | WY | 82604 | |
| Turnbull, Anthony | Address on File | | | | | | |
| Turner, Jason G | Address on File | | | | | | |
| Turner, Scott | Address on File | | | | | | |
| TURNER, SCOTT A | 108 Maple St | | | Nampa | ID | 83686 | |
| TURNING TECHNOLOGIES LLC | 225 WEST FEDERAL STREET | | | YOUNGSTOWN | OH | 44503 | |
| TURN-KEY TECHNOLOGIES, LLC | P.O. BOX 3154 | | | GILLETTE | WY | 82717 | |
| Tutor, Duane E | Address on File | | | | | | |
| TW ENTERPRISES INC | 636 LOGAN LANE | | | BILLINGS | MT | 59105-2550 | |
| TWEETMYJOBS | 2600 WEST OLIVE ST. SUITE 710 | | | BURBANK | CA | 91505 | |
| TWIN CITIES & WESTERN RAILROAD | 2925 12TH ST. EAST | | | GLENCO | MN | 55336 | |
| TWIN CITY OPTICAL CO INC - ACC | 1002 10TH ST WEST SUITE 3 | | | BILLINGS | MT | 59102 | |
| TWIN CITY OPTICAL CO INC - CMC | 1002 10TH ST WEST SUITE 3 | | | BILLINGS | MT | 59102 | |
| TWIN CITY OPTICAL CO INC - KEC | 1002 10TH ST WEST SUITE 3 | | | BILLINGS | MT | 59102 | |
| TWIN CITY OPTICAL CO INC - SCC | 1002 10TH ST WEST SUITE 3 | | | BILLINGS | MT | 59102 | |
| TWIN EAGLE RESOURCE MANAGEMENT | 1515 WYNKOOP | SUITE 500 | | DENVER | CO | 80202 | |
| Twin Eagle Resource Management, LLC | 1900 16th Street, Suite 450 | | | Denver | CO | 80202 | |
| TWIN PORTS TESTING INC | 1301 N 3RD ST | | | SUPERIOR | WI | 54880 | |
| Twiss, Lisa | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| TWO GUYS DECO | 200 WEST SECOND STREET SUITE 108 | | | GILLETTE | WY | 82716 | |
| TYCO FIRE PROTECTION PRODUCTS | 2700 INDUSTRIAL PARKWAY | | | MARINETTE | WI | 54143 | |
| U.S. Dep. of the Interior - Office of Surface Mining, Reclamation and Enforcement | 1849 C St. NW | | | Washington | DC | 20240 | |
| U.S. Dept. of the Treasury - Internal Revenue Service | U.S. Dept. of the Treasury - Internal Revenue Service | | | Cincinnati | OH | 45999-0009 | |
| U.S. Dept. of the Treasury - Internal Revenue Service | U.S. Dept. of the Treasury - Internal Revenue Service | | | Ogden | UT | 84201 | |
| U.S. Office of Surface Mining Reclamation and Enforcement- Knoxville Field Office | 710 Locust Street | 2nd Floor | | Knoville | TN | 37902 | |
| U6 RANCH LLC | 18158 EAST WEAVER DRIVE | | | AURORA | CO | 80016 | |
| UBM GLOBAL TRADE INC | 2 PENN PLAZA EAST 12TH FL | 975 RAYMOND BLVD | | NEWARK | NJ | 7105 | |
| UDS FOUNDATION | 1901 OLDE HOMESTEAD LANE | P.O. BOX 10485 | | LANCASTER | PA | 17605 | |
| UE COMPRESSION | P.O. BOX 2828 | | | CASPER | WY | 82602-1640 | |
| UE SYSTEMS INCORPORATED | 14 HAYES STREET | | | ELMSFORD | NY | 10523-2536 | |
| UINTA COUNTY CIRCUIT COURT | 225 9TH ST. | UINTA COUNTY COMPLEX | | EVANSTON | WY | 82930-3415 | |
| ULINE | 2200 SOUTH LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085-8361 | |
| ULINE CANADA CORPORATION | BOX 3500 | RPO STREETSVILLE | | MISSISSAUGA | ON | L5M 0S8 | CANADA |
| ULTRON, INC | P.O. BOX 872 | 2845 BENTON RD | | MT. VERNON | IL | 62864 | |
| UMB BANK, N.A. | 1010 GRAND BLVD. | | | KANSAS CITY | MO | 64106 | |
| Underwood, Robert | Address on File | | | | | | |
| UNEMPLOYMENT INSURANCE DIVISION | P.O. BOX 6339 | | | HELENA | MT | 59604-6339 | |
| Union Electric Company dba Ameren Missouri | 1901 Chouteau Ave., MC611 | | | St. Louis | MO | 63103 | |
| UNION PACIFIC RAILROAD | 1416 DODGE STREET MC 9060 | | | OMAHA | NE | 68179 | |
| Union Pacific Railroad Company | 1416 Dodge Street | | | Omaha | NE | 68179 | |
| UNITED CENTRAL INDUSTRIAL SUPPLY | 900 E LINCOLN | BLDG A | | GILLETTE | WY | 82716 | |
| UNITED PARCEL SERVICE | P.O. BOX 650580 | | | DALLAS | TX | 75265-0580 | |
| UNITED PROPERTIES, INC | P.O. BOX 7047 | | | BILLINGS | MT | 59103 | |
| UNITED RENTALS | 2601 EAST 2ND STREET | | | GILLETTE | WY | 82718 | |
| United States Department of Interior | Bureau of Land Management | 5353 Yellowstone Road | | Cheyenne | WY | 82009 | |
| UNITED STATES TREASURY | FRESNO INTERNAL REVENUE SERV ACS | P.O. BOX 24017 | | FRESNO | CA | 93779-4017 | |
| UNITED SUPPLY OF THE ROCKIES INC | 301 RANNEY STREET | | | CRAIG | CO | 81625 | |
| UNITED TRANSPORTATION UNION/SMAR | 11225 ROOSEVELT WAY N.E. | | | SEATTLE | WA | 98105 | |
| UNITED TRIBES TECHNICAL COLLEGE | 3315 UNIVERSITY DR | | | BISMARCK | ND | 58504 | |
| UNITED WAY FOR CONVERSE COUNTY | P.O. BOX 2046 | | | CASPER | WY | 82602 | |
| UNITED WAY OF CAMPBELL COUNTY | P.O. BOX 2905 | | | GILLETTE | WY | 82717-2905 | |
| UNIVERSAL ATHLETIC SERVICE | 2701 DOUGLAS HIGHWAY UNIT F2 | | | GILLETTE | WY | 82718 | |
| UNIVERSAL TECHNICAL INSTITUTE | 16220 N. SCOTTSDALE RD, STE 500 | | | SCOTTSDALE | AZ | 85254 | |
| UNIVERSITY OF COLORADO | AT BOULDER | SCHOLARSHIP SERVICES 77UCB | | BOULDER | CO | 80309-0077 | |
| UNIVERSITY OF ILLINOIS | OFFICE OF STUDENT FINANCIAL AID | 620 E. JOHN MC-303 | | CHAMPAIGN | IL | 61820 | |
| UNIVERSITY OF LOUISVILLE | FOUNDATION INC | 215 CENTRAL AVE, STE 300 | | LOUISVILLE | KY | 40208 | |
| UNIVERSITY OF MARY | FINANCIAL AID – SCHOLARSHIPS | 7500 UNIVERSITY DR | | BISMARCK | ND | 58504 | |
| UNIVERSITY OF MICHIGAN | CASHIERS SPONSOR PYMT | 2226 S.A.B 515 E. JEFFERSON | | ANN ARBOR | MI | 48109-1316 | |
| UNIVERSITY OF MONTANA WESTERN | 710 SOUTH ATLANTIC | | | DILLON | MT | 59725 | |
| UNIVERSITY OF NEBRASKA | OFFICE OF REGISTRATION & RECORDS | P.O. BOX 880416 | | LINCOLN | NE | 68588-0416 | |
| UNIVERSITY OF NEBRASKA- LINCOLN | FINANCIAL AID OFFICE | 16 ADMIN BUILDING 14TH & R | | LINCOLN | NE | 68588 | |
| UNIVERSITY OF NEVADA LAS VEGAS | 4505 SOUTH MARYLAND PKWY | | | LAS VEGAS | NV | 89154-2016 | |
| UNIVERSITY OF NEVADA, RENO | MS 0076 | | | RENO | NV | 89557 | |
| UNIVERSITY OF NOTRE DAME | OFFICE OF FINANCIAL AID | 115 MAIN BUILDING | | NOTRE DAME | IN | 46556 | |
| UNIVERSITY OF PITTSBURGH | 116 ATWOOD STREET SUIT 201 | | | PITTSBURGH | PA | 15260 | |
| UNIVERSITY OF SOUTH DAKOTA | 414 EAST CLARK STREET | | | VERMILLION | SD | 57069 | |
| UNIVERSITY OF TEXAS AT AUSTIN | P.O. BOX 7458 | | | AUSTIN | TX | 78713 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| UNIVERSITY OF ULTRASONICS | 2159 ROCKY RIDGE RD SUITE 103 | | | BIRMINGHAM | AL | 35216 | |
| UNIVERSITY OF UTAH | FINANCIAL AID OFFICE | 201 SOUTH 1460 EAST ROOM 105 | | SALT LAKE CITY | UT | 84112 | |
| UNIVERSITY OF WYOMING | 1200 EAST IVINSON STREET | | | LARAMIE | WY | 82070 | |
| UNIVERSITY OF WYOMING | SER / DEPT. 3012 | 1000 E. UNIVERSITY AVENUE | | LARAMIE | CO | 82071-2000 | |
| UNIVERSITY OF WYOMING | STUDENT FINANCIAL AID DEPT 3335 | 1000 EAST UNIVERSITY AVENUE | | LARAMIE | WY | 82071 | |
| UNIVERSITY OF WYOMING | WYOMING PUBLIC RADIO | DEPT 3984, 1000 E UNIVERSITY AV | | LARAMIE | WY | 82071-3984 | |
| UNIVERSITY OF WYOMING ALUMNI ASS | 214 S 14TH ST | | | LARAMIE | WY | 82070 | |
| UNIVERSITY OF WYOMING ART MUSEUM | P.O. BOX 3807 | | | LARAMIE | WY | 82701-3807 | |
| UNIVERSITY OF WYOMING FOUNDATION | 1200 EAST IVINSON STREET | | | LARAMIE | WY | 82070-4159 | |
| UNIVERSITY OF WYOMING FOUNDATION | 222 S 22ND STREET | | | LARAMIE | WY | 82070 | |
| UNTAMED DESIGN LLC | 2006 SOUTH AUTUMN CT | | | GILLETTE | WY | 82718 | |
| UPDATE INTERNATIONAL INC | 12150 WEST 44TH AVE UNIT 118 | | | WHEAT RIDGE | CO | 80033 | |
| UPHOLSTERY BY LADONNA | 1007 KLUVER RD | | | GILLETTE | WY | 82716 | |
| UPTON AFTER PROM COMMITTEE | UPTON BOOSTER CLUB | P.O. BOX 422 | | UPTON | WY | 82730 | |
| UPTON BOOSTER CLUB | P.O. BOX 422 | | | UPTON | WY | 82730 | |
| Uroszek, Chris N | Address on File | | | | | | |
| URS CORPORATION | 12120 SHAMRICK PLAZA SUITE 300 | | | OMAHA | NE | 68164 | |
| US AIR FILTRATION INC | 42065 ZEVO DR STE 12 | | | TEMECULA | CA | 92590-3740 | |
| US Army Corps of Engineers | 1616 Capitol Avenue NE | | | Omaha | NE | 68102 | |
| US Army Corps of Engineers | 2232 Dell Range Blvd, Suite 210, | | | Cheyenne | WY | 82009 | |
| US Army Corps of Engineers | 2602 1st Ave N #309 | | | Billings | MT | 59103 | |
| US BANCORP ASSET MANAGEMENT INC | 800 NICOLLET MALL 4TH FLOOR | BC-MN-H04M | | MINNEAPOLIS | MN | 55402 | |
| US BANK | CM-9703 | P.O. BOX 70870 | | ST PAUL | MN | 55170-9703 | |
| US Bank | Michelle Quimiro | 555 SW Oak St | | Portland | OR | 97204 | |
| US Bureau of Alcohol, Tobacco and FirearmsFederal Explosives Licensing Center | 244 Needy Road | Martinsburg | | West Virginia | WV | 24505 | |
| US Bureau of Alcohol, Tobacco, Firearms and Explosives | 10 W. 15th Street, Suite 2400 | | | Helena | MT | 59626 | |
| US Bureau of Alcohol, Tobacco, Firearms, and Explosives | 2120 Capitol Avenue, Room 3007 | | | Cheyenne | WY | 82001 | |
| US Bureau of Land Management | 1849 C Street NW | Rm. 5665 | | Washington | DC | 20240 | |
| US Bureau of Land Management, Miles City Field Office | 111 Garryowen Road | | | Miles City | MT | 59301 | |
| US Bureau of Land Managment, MT State Office | 5001 Southgate Drive | | | Billings | MT | 59101 | |
| US Bureau of Land ManagementCheyenne Field Office | 2120 Capitol Avenue, Room 3007 | | | Cheyenne | WY | 82001 | |
| US Bureau of Land ManagementWY High Plains District | 2987 Prospector Drive | | | Casper | WY | 82604-2968 | |
| US Bureau of Land ManagementWY High Plains District, Buffalo Field Office | 1425 Fort Street | | | Buffalo | WY | 82834-2436 | |
| US CUSTOMS SERVICE | P.O. BOX 70915 | | | CHICAGO | IL | 60673-0915 | |
| US Department of Agriculture | 2468 Jackson Street | | | Laramie | WY | 82070 | |
| US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | P.O. BOX 105081 | | ATLANTA | GA | 30348-5081 | |
| US Department of Homeland Security | 650 Massachusetts Avenue NW | | | Washington | DC | 20001 | |
| US Department of Labor, Mine Safety & Health Admin | P.O. Box 25367 | | | Denver | CO | 80225 | |
| US Department of the Interior | 1846 C Street NW | Rm. 6310 | | Washington | DC | 20240 | |
| US Department of the Interior | 755 Parfet St | | | Lakewood | CO | 80215 | |
| US Department of the Interior | Bureau of Indian Affairs | 122 West 25th Street, Rm. 5665 | | Washington | DC | 20240 | |
| US DEPT OF THE INTERIOR-OSMRE | BLM | | | CASPER | WY | 82602 | |
| US Environmental Protection Agency | 1200 Pennsylvania Avenue, NW | | | Washington | DC | 20460 | |
| US EPA Region 8 | 1595 Wynkoop Street | | | Denver | CO | 80202 | |
| US EPA TRI Reporting Center | CGI Federal Inc. | 12601 Fair Lakes Circle | | Fairfax | VA | 22033 | |
| US FABRICS INC | 3904 VIRGINIA AVENUE | | | CINCINNATI | OH | 45227 | |
| US Federal Aviation Administration | 3777 Airport Parkway | | | Casper | WY | 82604 | |
| US Federal Communications Commission | 445 12th Street SW | | | Washington | DC | 20554 | |
| US Federal Motor Carrier Safety Administration | 1637 Stillwater, Suite F | | | Cheyenne | WY | 82009 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| US FISH & WILDLIFE SERVICE | BIRD REGIONAL PERMIT-DFC(60154) | P.O. BOX 25486 | | DENVER | CO | 80225-0486 | |
| US Fish and Wildlife Service | 100 N Park Ave | | | Helena | MT | 59601 | |
| US Fish and Wildlife Service | 1425 Fort Street | | | Buffalo | WY | 82834 | |
| US Fish and Wildlife Service | 4401 N. Fairfax Drive | Suite 222 | | Arlington | VA | 22203 | |
| US Fish and Wildlife Service | 585 Shephard Way | | | Helena | MT | 59601 | |
| US Fish and Wildlife Service Region 6 | 134 Union Blvd. | | | Lakewood | CO | 80228 | |
| US Fish and Wildlife Service WY ES | 5353 Yellowstone Rd. Suite 308A | | | Cheyenne | WY | 82009 | |
| US Forest Service | 1400 Independence Ave. SW | | | Washington | DC | 20250 | |
| US Forest Service | 2250 E. Richards Street | | | Douglas | WY | 82633 | |
| US Forest Service Rocky Mtn Regional Office | 740 Simms Street | | | Golden | CO | 80401 | |
| US HISPANIC CHAMBER OF COMMERCE | 1424 K STREET NW | STE. 401 | | WASHINGTON | DC | 20005 | |
| US Mine Safety and Health Administration (MSHA) | 620 N. Hwy 14-16, Unit S | | | Gillette | WY | 82718 | |
| US Nuclear Regulatory Commission | 11545 Rockville Pike, | | | Rockville | MD | 20852-2738 | |
| US NUCLEAR REGULATORY COMMISSION | LICENSE FEE & ACCOUNTS RECIVABLE | 11555 ROCKVILLE PIKE T-9E10 | | ROCKVILLE | MD | 20852-2738 | |
| US Nuclear Regulatory Commission | P.O. Box 979051 | | | St. Louis | MO | 63197 | |
| US Office of Surface Mining Reclamation and Enforcement | 1951 Constitution Avenue NW | | | Washington | DC | 20240 | |
| US Office of Surface Mining, Reclamation & Environment (OSMRE), Casper Area | P.O. Box 11018 | 150 East B Street | | Casper | WY | 82602 | |
| US Office of Surface Mining, Reclamation & Environment (OSMRE), Western Region | 1999 Broadway Suite 3320 | | | Denver | CO | 80201 | |
| US Specialty Insurance Company (HCC) | 8 Forest Park Drive | | | Farmington | CT | 6032 | |
| USA BLUE BOOK | P.O. BOX 9004 | | | GURNEE | IL | 60031-9004 | |
| USA PETROVALVE INC | DBA FLOTEK PUMP SERVICES | P.O. BOX 1496 | | GILLETTE | WY | 82716 | |
| USDA Forest Service | Douglas Ranger District, 2250E Richards St. | | | Douglas | WY | 82633 | |
| USDA FOREST SERVICES | FS ROCKY MOUNTAIN REGION | P.O. BOX 6000 | FILE NO 71652 | SAN FRANCISCO | CA | 94160-1654 | |
| USDI - WYOMING BLM OFFICE | 5353 YELLOWSTONE | P.O. BOX 1828 | | CHEYENNE | WY | 82003 | |
| USHA MARTIN AMERICAS INC. | 701 PLASTICS | | | HOUSTON | TX | 77020 | |
| USRY, RANDY | 328 EL CENTRO | P.O. BOX 1014 | | EUREKA | NV | 89316 | |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134-0300 | |
| UTAH STATE UNIVERSITY | USU FINANICAL AID OFFICE | 1800 OLD MAIN HILL | | LOGAN | UT | 84322 | |
| V-1 PROPANE | 401 ENTERPRISE | | | GILLETTE | WY | 82716 | |
| Vaccari, Joseph | Address on File | | | | | | |
| VACTOR/GUZZLER MANUFACTURING | FS SOLUTIONS | 305 ENERGY ST | | WILLISTON | ND | 58801 | |
| VALLEY MEAT COMPANY LLC | P.O. BOX 538 | | | DAYTON | WY | 82836-0538 | |
| VALLEY MOTOR HONDA | 139 EAST 5th STREET | | | SHERIDAN | WY | 82801 | |
| VALLEY MOTOR SUPPLY CO | 204 WEST FIRST STREET | | | GILLETTE | WY | 82716 | |
| VALLEY PLUMBING & ELECTRICAL | P.O. BOX 1213 | | | DUNLAP | TN | 37327-1213 | |
| Valnes, Kevin D | Address on File | | | | | | |
| VALVTECT | 1608 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | |
| Van Buren County Trustee | P.O. Box 176 | | | Spencer | TN | 38585 | |
| VAN BUREN COUNTY TRUSTEE | P.O. BOX 176 | | | SPENCER | TN | 38585-0176 | |
| Van Damme, Dale | Address on File | | | | | | |
| Van Emmerik, Jim | Address on File | | | | | | |
| Van Horn, Abraham | Address on File | | | | | | |
| Van Horn, Dennis M | Address on File | | | | | | |
| Van Horn, Sherryl K | Address on File | | | | | | |
| VAN NESS FELDMAN LLP | 1050 THOMAS JEFFERSON STREET NW | SUITE 700 | | WASHINGTON | DC | 20007 | |
| VANCE, STEVE | P.O. BOX 698 | | | EAGLE BUTTE | SD | 57625 | |
| VANDER PARTS COMPANY | 1930 ALLENS LANE | | | EVANSVILLE | IN | 47720-1313 | |
| Vanderhoef, Lane | Address on File | | | | | | |
| Vandeventer, Rick A | Address on File | | | | | | |
| VanPatten, Chuck B | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Vansickle, Gary D | Address on File | | | | | | |
| VANTAGE EQUIPMENT COMPANY LTD. | 1042 COACHWOOD PL. | | | VICTORIA | BC | V8X 4W3 | CANADA |
| VanVlerah, Nathan | Address on File | | | | | | |
| VARIDESK, LLC | 1221 S BELT LINE ROAD | SUITE 500 | | COPPELL | TX | 75019 | |
| Vaught, Ricky | Address on File | | | | | | |
| VDW BALANCE SERVICE | 5598 EAST 111 DRIVE | | | THORNTON | CO | 80233 | |
| Veal, Cody J | Address on File | | | | | | |
| Vedsted, Cindy | Address on File | | | | | | |
| VEHICLE TRACKING SOLUTIONS LLC | 152 VETERANS MEMORIAL HIGHWAY | | | COMMACK | NY | 11725 | |
| VELOCITY EHS | 222 MERCHANDISE MART PLAZA | SUITE 1750 | | CHICAGO | IL | 60654 | |
| Velos, Michael | Address on File | | | | | | |
| Vendela, Jonathon | Address on File | | | | | | |
| Venjohn, Dan C | Address on File | | | | | | |
| VENTURA OILFIELD TACKLE INC | P.O. BOX 1388 | | | GILLETTE | WY | 82718 | |
| VENTURE TECHNOLOGIES | 8680 CONCORD CENTER DR. | | | ENGLEWOOD | CO | 80112 | |
| VENTYX ENERGY LLC | P.O. BOX 934742 | | | ATLANTA | GA | 31193-4742 | |
| VERNON TESTERMAN JR. | P.O. BOX 102 | 128 N LUTHER AVE. | | BURNS | WY | 82053 | |
| VESCO'S MOTORSPORTS | 816 N MAIN ST | | | BRIGHAM CITY | UT | 84302 | |
| VEYANCE INDUSTRIAL SERVICES | DBA NATIONAL BELT | 347 GRATTON ROAD | | TAZEWELL | VA | 24651-9534 | |
| VIA MOBILITY SERVICES | 2855 N 63RD ST | | | BOULDER | CO | 80301 | |
| VIBRANT TECHNOLOGY INC | 5 ERBA LANE SUITE B | | | SCOTTS VALLEY | CA | 95066 | |
| Vilhauer, Del R | Address on File | | | | | | |
| Vilhauer, Kyle S | Address on File | | | | | | |
| Villarreal, Dominick A | Address on File | | | | | | |
| VINCENT, BUNKER W | 6601 Ichabod | | | Gillette | WY | 82718 | |
| Vincent, Bunker W | Address on File | | | | | | |
| Vink, Keith | Address on File | | | | | | |
| VINSON & ELKINS | 666 FIFTH AVENUE 26TH FLOOR | | | NEW YORK | NY | 10103-0040 | |
| Viren, Robert J | Address on File | | | | | | |
| Virgil, Eddie P | Address on File | | | | | | |
| Virginia Power Energy Marketing, Inc. | 120 Tredegar Street | | | Richmond | VA | 23260 | |
| VIRGINIA TRANSFORMER CORP | 220 GLADE VIEW DRIVE | | | ROANOKE | VA | 24012 | |
| VISION OIL TOOLS LLC | P.O. BOX 1448 | | | GILLETTE | WY | 82717-1448 | |
| VISION SERVICE PLAN | 1050 17TH STREET SUITE 1705 | | | DENVER | CO | 80265 | |
| VISION X OFFROAD LLC | 901 ALGONA BLVD NORTH SUITE F | | | ALGONA | WA | 98001 | |
| VISIONARY COMMUNICATIONS INC | 1001 SOUTH DOUGLAS HIGHWAY | | | GILLETTE | WY | 82717-2799 | |
| Vissat, Donald | Address on File | | | | | | |
| VISSCHER, LEWIS | 283 ANTELOPE POINT | | | LAFAYETTE | CO | 80026 | |
| VITALSMARTS LC | 282 WEST RIVER BEND LANE STE 100 | | | PROVO | UT | 84604 | |
| VITRIUM SYSTEMS | 550-409 GRANVILLE STREET | | | VANCOUVER | BC | V6C 1T2 | CANADA |
| VIVA LABROOM | HC 42 BOX 630 | | | BUSBY | MT | 59016-9707 | |
| VOELKER'S AUTOBODY & GLASS INC. | 607 MORRISSEY RD | | | NEWCASTLE | WY | 82701 | |
| VOITH TURBO INC | 25 WINSHIP ROAD | | | YORK | PA | 17406 | |
| VOLUNTEERS OF AMERICA | NORTHEN ROCKIES | 1876 SOUTH SHERIDAN AVE | | SHERIDAN | WY | 82801 | |
| VOLUNTEERS OF AMERICA | NORTHERN ROCKIES | 219 N 30TH ST | | BILLINGS | MT | 59101 | |
| VonSavoye, Greg P | Address on File | | | | | | |
| VOORHEES, JAMES S | 24 WADE CT | | | SANTA BARBARA | CA | 93109 | |
| VOSLER, ELIZABETH P | 185 CHRISTENSEN AVENUE | | | EATON | CO | 80615-8911 | |
| Vossler, Jerry R | Address on File | | | | | | |
| Vrana, Joe A | Address on File | | | | | | |
| VRIENS TRUCK PARTS | 1575 N BECK STREET | | | SALT LAKE CITY | UT | 84116 | |
| Vrooman, Greg D | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| VULCAN ENGINEERING LLC | 303 SOUTH BROADWAY | | | DENVER | CO | 80209 | |
| W W GRAINGER INC | 1110 WILKINS CIRCLE | | | CASPER | WY | 82601 | |
| W W GRAINGER INC | 221 MOORE LN | | | BILLINGS | MT | 59101-3418 | |
| Wacker, Toby D | Address on File | | | | | | |
| WADE AND ALISON LARSEN | P.O. BOX 14 | | | SHERIDAN | WY | 82801 | |
| Waeckerle, Steve J | Address on File | | | | | | |
| WAGEWORKS INC | 4200 WEST 115TH STREET STE 300 | | | LEAWOOD | KS | 66211-2728 | |
| WAGNER EQUIPMENT CO | 1299 W JEFFERSON | P.O. BOX 1807 | | HAYDEN | CO | 81639 | |
| WAGNER RANCH SERVICES, LLC | 166 HIDDEN HILLS ROAD | | | SHERIDAN | WY | 82801 | |
| Wagner, Bill W | Address on File | | | | | | |
| Wainscott, Bill L | Address on File | | | | | | |
| Wainscott, Christy M | Address on File | | | | | | |
| Wainscott, Todd F | Address on File | | | | | | |
| Waldner, Samantha | Address on File | | | | | | |
| WALDOCK PARTNERSHIP | 14622 SOUTH HWY 85 | P.O. BOX 1491 | | LUSK | WY | 82225 | |
| Wales, David | Address on File | | | | | | |
| Walker Jr., Tom E | Address on File | | | | | | |
| WALKER, BEN | 3709 RAVALLI STREET | | | BOZEMAN | MT | 59718 | |
| Walker, Jerrod J | Address on File | | | | | | |
| Walker, Patricia | Address on File | | | | | | |
| Walker, Randy | Address on File | | | | | | |
| WALKER, THOMAS F | 157 Fitch Rd | | | Gillette | WY | 82716 | |
| WALLA WALLA UNIVERSITY | 204 S COLLEGE AVE | STUDENT FINANCIAL SERVICES | | COLLEGE PLACE | WA | 99324 | |
| Wallace, Bill R | Address on File | | | | | | |
| WALLACE, BRIAN D | 33 Blackbird Rd | | | Gillette | WY | 82716 | |
| Wallace, Brian D | Address on File | | | | | | |
| Walsh, Shalon | Address on File | | | | | | |
| WALT MOSS TRUCKING INC | P.O. BOX 231 | | | LAKE NEBAGAMON | WI | 54849 | |
| Walters, Keith P | Address on File | | | | | | |
| Wambolt, Larry | Address on File | | | | | | |
| WANSTEDT, SCOTT | 176 PINYON CIRCLE | | | RANGELY | CO | 81648 | |
| Wanxiang Resources PTE Ltd. | 8 Marina View #28-03, Asia Square Tower 1 | | | | | 18960 | Singapore |
| Ward, Jeffrey J | Address on File | | | | | | |
| Ward, Mindy | Address on File | | | | | | |
| WAREHOUSE MARKET | 1062 BRUNDAGE LANE | | | SHERIDAN | WY | 82801 | |
| WARFAB FIELD MACHINING & | ERECTION CORP | 350 JOY LANE | P.O. BOX 390 | HALLSVILLE | TX | 75650 | |
| Wark, Gary W | Address on File | | | | | | |
| Warner, Matthew | Address on File | | | | | | |
| WARREN ENERGY GROUP INC | P.O. BOX 1833 | | | ST GEORGE | UT | 84771-1833 | |
| WARREN FABRICATING CORPORATION | P.O. BOX 1032 | 3240 MAHONING AVE., N.W. | | WARREN | OH | 44482-1032 | |
| WASHINGTON COAL CLUB | C/O RACHEL ROGIER | 2600 VIRGINIA AVE., NW SUITE 505 | | WASHINGTON | DC | 20037 | |
| WASHINGTON CRANE & HOIST | 1334 THORNTON AVE SW | | | PACIFIC | WA | 98047 | |
| Washington Dept. of Revenue | 1330 N. Washington St., Suite 5600 | | | Spokane | WA | 99201 | |
| WASHINGTON ELEMENTARY | 1044 COOK AVENUE | | | BILLINGS | MT | 59102 | |
| Washington Secretary of State | Corporations and Charities Division | 801 Capitol Way South | P.O. Box 40234 | Olympia | WA | 98504-0234 | |
| WASHINGTON STATE UNIVERSITY | 240 FRENCH ADMINISTRATION BLDG | P.O. BOX 641025 | | PULLMAN | WA | 99164-1025 | |
| WASHINGTON2 ADVOCATES | P.O. BOX 1462 | | | BELLEVUE | WA | 98009 | |
| Washut, Kyler S | Address on File | | | | | | |
| Wasinger, Mark | Address on File | | | | | | |
| WASINGER, MARK | 5800 US HWY 95 N APT B1 | | | WINNEMUCCA | NV | 89445 | |
| Wassmann, Josh D | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| Wasson, Ryan | Address on File | | | | | | |
| WASTE CONNECTIONS OF WYOMING | 6120 MOHAN ROAD | | | GILLETTE | WY | 82718 | |
| WATER GUY LLC | 707 WEST 3RD STREET | P.O. BOX 2917 | | GILLETTE | WY | 82717-2917 | |
| WATER PRODUCTS & SOLUTIONS | 1831 S SHERIDAN AVE | | | SHERIDAN | WY | 82801 | |
| Waterhouse, Joe F | Address on File | | | | | | |
| WATERLINE ENVIROTECH LTD | 4301 SQUALICUM LAKE ROAD | | | BELLINGHAM | WA | 98226 | |
| WATERLOO HYDROGEOLOGIC INC. | 460 PHILLIP STREET. SUITE 101 | | | WATERLOO | ON | N2L 5J2 | CANADA |
| Watson, Matthew | Address on File | | | | | | |
| Watson, Oryn | Address on File | | | | | | |
| WAUSEON MACHINE PLANT 2, INC. | 995 ENTERPRISE AVENUE | | | WAUSEON | OH | 43567-9333 | |
| WAZEE CRANE | 11575 TELLER STREET | | | BROOMFIELD | CO | 80020 | |
| WCI CONSULTING INC. | 8240 PRESTON RD. | STE 200 | | PLANO | TX | 75024 | |
| WDEQ WATER QUALITY DIV | HERSCHLER BUILDING | 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | |
| WEAR PARTS & EQUIPMENT CO., INC. | 20100 EAST 35TH DRIVE | | | AURORA | CO | 80011 | |
| WEATHERFORD US LP | 3307 EAST SECOND STREET | | | GILLETTE | WY | 82718 | |
| Weber, Gerard | Address on File | | | | | | |
| WEBLINK INTERNATIONAL INC | 3905 VINCENNES ROAD SUITE 210 | | | INDIANAPOLIS | IN | 46268 | |
| WEIGHTS AND MEASURES | P.O. BOX 200516 | | | HELENA | MT | 59620 | |
| WEIR INTERNATIONAL INC | 1431 OPUS PLACE SUITE 210 | | | DOWNERS GROVE | IL | 60515 | |
| Weisenberger, David | Address on File | | | | | | |
| Weisser, Eric T | Address on File | | | | | | |
| Welch, Brian L | Address on File | | | | | | |
| Welch, Timothy | Address on File | | | | | | |
| WELD TEST & INSPECTION SERVICE | P.O. BOX 1105 | | | GILLETTE | WY | 82717-1105 | |
| Wellborn, Allen E | Address on File | | | | | | |
| WELLNESS COUNCIL | OF SHERIDAN COUNTY | | | SHERIDAN | WY | 82801 | |
| WELLS FARGO | PETTY CASH | 500 SO DOUGLAS HWY | | GILLETTE | WY | 82716 | |
| WELLS FARGO BANK | NW 5159 / TRUST OPERATIONS | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-5159 | |
| WELLS FARGO BANK INSTITUTIONAL | WF 8113 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS FARGO EQUIPMENT FINANCE | 733 MARQUETTE AVE. | SUITE 700 | | MINNEAPOLIS | MN | 55402 | |
| WELLS FARGO INSURANCE SERVICES | USA INC - WV | P.O. BOX 203646 | | DALLAS | TX | 75320-3646 | |
| WELLS FARGO RAIL CORPORATION | 6250 N. RIVER ROAD, SUITE 5000 | | | ROSEMONT | IL | 60018 | |
| Wells Fargo Rail Corporation | 9377 W. Higgins Rd., Suite 600 | | | Rosemont | IL | 60018 | |
| Wells, Joshua | Address on File | | | | | | |
| Wells, Travis | Address on File | | | | | | |
| Welsh, Troy A | Address on File | | | | | | |
| Welter, Lisa | Address on File | | | | | | |
| WENDTLAND & WENDTLAND, LLP | 2161 COFFEEN AVE., STE. 301 | | | SHERIDAN | WY | 82801 | |
| Werner, Josh C | Address on File | | | | | | |
| WES JOHNSON | 9735 CONCORD PASS | | | BRENTWOOD | TN | 37027 | |
| WESCO | 2 WINLAND COURT | | | GILLETTE | WY | 82718 | |
| WEST LLC | 11808 MIRACLE HILLS DRIVE | | | OMAHA | NE | 68154 | |
| WEST PLAINS ENGINEERING INC. | 1750 RAND RD | | | RAPID CITY | SD | 57702 | |
| WEST RIVER MONUMENT COMPANY, INC | 1607 MOUNTAIN VIEW ROAD | | | RAPID CITY | SD | 57702 | |
| WEST VIRGINIA UNIVERSITY | P.O. BOX 6410 | | | FAIRMONT | WV | 26506 | |
| West, John | Address on File | | | | | | |
| WESTATE MACHINERY | P.O. BOX 50370 | | | BILLINGS | MT | 59105-0370 | |
| WESTECH ENVIRONMENTAL SERVICES | 3005 AIRPORT ROAD | | | HELENA | MT | 59604 | |
| WESTERN BUSINESS ROUNDTABLE | 14405 WEST COLFAX AVENUE STE 159 | | | LAKEWOOD | CO | 80401-3206 | |
| WESTERN CABLE & BELT REPAIR LLC | 104 COMMERCIAL DR | P.O. BOX 386 | | WRIGHT | WY | 82732-0386 | |
| WESTERN CAUCUS FOUNDATION | 400 N CAPITOL ST. | #382 | | WASHINGTON | DC | 22202 | |
| WESTERN CHEMICAL INTERNATIONAL | 2939 NORTH 67 TH PLACE | | | SCOTTSDALE | AZ | 85251 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| WESTERN EDUCATION FOUNDATION FOR | P.O. BOX 1700 | | | HELENA | MT | 59624 | |
| WESTERN ELECTRICAL SERVICES | 5680 SOUTH 32ND STREET | | | PHOENIX | AZ | 85040 | |
| WESTERN ENVIRONMENTAL ASSOCIATES | P.O. BOX 1703 | | | SIMI VALLEY | CA | 93065 | |
| WESTERN ENVIRONMENTAL SERVICES | AND TESTING INC | 913 FOSTER ROAD | | CASPER | WY | 82601 | |
| WESTERN EQUIPMENT & SUPPLY CO | 5450 EAST BEST ROAD | | | LARKSPUR | CO | 80118-6114 | |
| WESTERN FUELS ASSOCIATION INC | P.O. BOX 33424 | | | WESTMINSTER | CO | 80234 | |
| Western Fuels Association, Inc. | 12050 N. Pecos St. | Suite 310 | | Westminster | CO | 80234 | |
| WESTERN GOVERNORS' ASSOCIATION | 1600 BROADWAY SUITE 1700 | | | DENVER | CO | 80202 | |
| WESTERN NEBRASKA | COMMUNITY COLLEGE | 1601 E. 27TH STREET | | SCOTTSBLUFF | NE | 69361 | |
| WESTERN NEW MEXICO UNIVERSITY | 1000 W COLLEGE AVE | P.O. BOX 680 | | SILVER CITY | NM | 88062 | |
| WESTERN POWER WASH | 2030 N 7 MILE RD | P.O. BOX 505 | | MILLS | WY | 82644 | |
| WESTERN SERVICES LLC | 3841 GARMAN ROAD SUITE A | | | GILLETTE | WY | 82716 | |
| WESTERN SLING & SUPPLY CO | 2017 SKYVIEW DRIVE | | | CASPER | WY | 82601 | |
| WESTERN STATES BURN CENTER | 1801 16TH ST. | | | GREELEY | CO | 80631 | |
| WESTERN STATES CIRCUIT BREAKERS | 1498 CURTIS | | | IDAHO FALLS | ID | 83402-4200 | |
| WESTERN STATES FIRE PROTECTION | 2319 N. PLAZA DR. STE 1 | | | RAPID CITY | SD | 57702 | |
| WESTERN STORAGE AND HANDLING | 1630 WEST EVANS AVE UNIT L | | | DENVER | CO | 80110-1097 | |
| Western Sugar Cooperative, The | 7555 E. Hampden Ave. | Suite 600 | | Denver | CO | 80231 | |
| WESTERN WASTE SOLUTIONS INC | 13252 HWY 51 | | | ROZET | WY | 82727 | |
| WESTMORELAND RESOURCES, INC. | P.O. BOX 449 | | | HARDIN | MT | 59034 | |
| WESTON CO HEALTH SERVICES | LIFELINE | 1124 WASHINGTON BLVD | | NEWCASTLE | WY | 82701 | |
| WESTON ENGINEERING INC | 1401 EAST HWY 16 | P.O. BOX 260 | | UPTON | WY | 82730-0260 | |
| WESTON, LONI D | P.O. BOX 462 | | | PINE RIDGE | SD | 57770 | |
| WESTSHORE TERMINALS LIMITED | PARTNERSHIP | 1 ROBERTS BANK | | DELTA | BC | Y4M 4G5 | CANADA |
| Westshore Terminals Limited Partnership | 1 Roberts Bank | | | Delta | BC | V4M 4G5 | Canada |
| WHARTON ASPHALT LLC | 3962 PA HOLLOW TRAIL | | | BILLINGS | MT | 59106 | |
| Wheeler, David | Address on File | | | | | | |
| WHEELHOUSE SHIPPING AGENCY LTD | SUITE 640 - 1050 WEST PENDER ST. | | | VANCOUVER | BC | V6E 3S7 | CANADA |
| Wheelhouse Shipping Agency Ltd. | Suite 640 – 1050 West Pender St. | | | Vancouver | BC | V6E 3S7 | Canada |
| Wheelock, JR R | Address on File | | | | | | |
| Whipple, Landen A | Address on File | | | | | | |
| Whipple, Logan | Address on File | | | | | | |
| Whisonant, Jake W | Address on File | | | | | | |
| Whitchurch, Chris A | Address on File | | | | | | |
| White Bear, Gerald | Address on File | | | | | | |
| White III, George W | Address on File | | | | | | |
| WHITE INDUSTRIAL SEISMOLOGY, INC | 1206 SCHIFFERDECKER AVENUE | | | JOPLIN | MO | 64801 | |
| WHITE STAR MACHINERY & SUPPLY CO | 3223 N. HYDRAULIC | | | WICHITA | KS | 67219 | |
| WHITE, APRIL C | 706 Express Dr #234 | | | Gillette | WY | 82718 | |
| White, April Lynn | Address on File | | | | | | |
| White, Darren C | Address on File | | | | | | |
| White, Ryan J | Address on File | | | | | | |
| WHITECLAY, LOGAN | P.O. BOX 1153 | | | CROW AGENCY | MT | 59022 | |
| WHITEDIRT, EDWARD | P.O. BOX 1501 | | | LAME DEER | MT | 59043 | |
| WHITEHALL LEDGER | P.O. BOX 1169 | | | WHITEHALL | MT | 59759 | |
| Whiteman Runs Him, Preston | Address on File | | | | | | |
| Whiteman, Channis | Address on File | | | | | | |
| Whiteman, Eli C | Address on File | | | | | | |
| WHITES ENERGY MOTORS | 203 MOTOR COURT | | | GILLETTE | WY | 82718 | |
| WHITE'S FRONTIER MOTORS | 444 SKYLINE DRIVE | | | GILLETTE | WY | 82718-8449 | |
| WHITEWOOD TRANSPORTATION | 2185 GOODMAN ROAD | P.O. BOX 30553 | | BILLINGS | MT | 59107 | |
| Whitlock, Scott B | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Whitman, Chance | Address on File | | | | | | |
| WHITMORE FIELD SERVICES LLC | 3207 EAST 2ND STREET | | | GILLETTE | WY | 82718 | |
| Whitted, Michelle L | Address on File | | | | | | |
| Wicker, Tim H | Address on File | | | | | | |
| WICKS & ASSOCIATES LLC | 2820 LYNDALE LANE | | | BILLINGS | MT | 59102 | |
| WIGGER, TINA M | 17 Sundog Drive | | | Gillette | WY | 82718 | |
| WILCOX ABSTRACT & TITLE GUARANTY | 307 W. BURKITT | | | SHERIDAN | WY | 82801 | |
| Wilcox, Belle B | Address on File | | | | | | |
| Wilcox, Brandon C | Address on File | | | | | | |
| Wilcox, Shanna K | Address on File | | | | | | |
| WILD IRON | P.O. BOX 651 | | | WRIGHT | WY | 82732 | |
| WILKINSON BARKER KNAUER LLP | 1800 M STREET, NW | SUITE 800N | | WASHINGTON | DC | 20036 | |
| Willadson, Dean J | Address on File | | | | | | |
| Willenbrecht, Kim J | Address on File | | | | | | |
| WILLIAM BIG DAY | P.O. BOX 17 | | | PRYOR | MT | 59066 | |
| WILLIAM MARSH RICE UNIVERSITY | 6100 MAIN ST., MS-81 | | | HOUSTON | TX | 77005 | |
| WILLIAMS CIVIL CONSTRUCTION | P.O. BOX 1152 | | | BOZEMAN | MT | 59771 | |
| WILLIAMS SCOTSMAN INC | P.O. BOX 91975 | | | CHICAGO | IL | 60693 | |
| Williams, Andrew | Address on File | | | | | | |
| Williams, Beau G | Address on File | | | | | | |
| Williams, Brett A | Address on File | | | | | | |
| Williams, Brian A | Address on File | | | | | | |
| Williams, Chad A | Address on File | | | | | | |
| Williams, Daniel | Address on File | | | | | | |
| Williams, Dwight | Address on File | | | | | | |
| Williams, Evan | Address on File | | | | | | |
| Williams, John W | Address on File | | | | | | |
| Williams, Steve M | Address on File | | | | | | |
| WILLIAMS, TIMOTHY | 1612 CIMARRON DRIVE | | | GILLETTE | WY | 82716 | |
| Williamson, John C | Address on File | | | | | | |
| WILLIS TOWERS WATSON US LLC | 345 CALIFORNIA STREET, STE 2000 | | | SAN FRANCISCO | CA | 94104-2612 | |
| WILLISTON STATE COLLEGE | 1410 UNIVERSITY AVENUE | | | WILLISTON | ND | 58801 | |
| Wills, Franklin C | Address on File | | | | | | |
| Wilmington Trust - Zurich Trust | Quinton M. DePompolo | 50 South Sixth Street, Suite 1290 | | Minneapolis | MN | 55402 | |
| Wilmington Trust - Zurich Trust | Robert W. Bilodeau | 1100 North Market Street | | Wilmington | DE | 19890-0001 | |
| WILMINGTON TRUST COMPANY-BOND | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890-0001 | |
| WILMINGTON TRUST COMPANY-TRUST | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890-0001 | |
| WILMOT, ROGER | 3005 POPE SPRINGS ROAD | | | LARAMIE | WY | 82070 | |
| WILSON WELDING | 3021 GARMAND ROAD | P.O. BOX 2197 | | GILLETTE | WY | 82718 | |
| WILSON, PAULINE B | 921 MOUNTAIN MEADOW LANE A-208 | | | GILLETTE | WY | 82716 | |
| WIND RIVER SEED | 3075 LANE 51 1/2 | | | MANDERSON | WY | 82432-9506 | |
| WINDCREEK SERVICES INC | P.O. BOX 2410 | | | GILLETTE | WY | 82717-2410 | |
| WINDRIVER STRATEGIES, LLC | 659 CARLA COURT | | | WINDER | GA | 30680 | |
| Winemiller, Jeff S | Address on File | | | | | | |
| WINGATE INN - GILLETTE | 1801 CLIFF DAVIS DRIVE | | | GILLETTE | WY | 82718 | |
| Wingfield, Sam E | Address on File | | | | | | |
| WINGFOOT COMMERCIAL TIRE SYSTEMS | 3207 SOUTH DOUGLAS HWY | | | GILLETTE | WY | 82718 | |
| Wingler, Matthew | Address on File | | | | | | |
| Wingler, Melanie | Address on File | | | | | | |
| Winn, Heather M | Address on File | | | | | | |
| WINNINGER, LORA | P.O. BOX 1219 | | | POWELL | WY | 82435-1219 | |
| WINSTON SALEM STATE UNIVERSITY | 601 MARTIN LUTHER KING JR DRIVE | SUITE 201 | THOMPSON CENTER | WINSTON-SALEM | NC | 27110 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| WINTER, TIO | 1316 POPLAR ST | | | JOURDANTON | TX | 78026 | |
| Winter, Tio | Address on File | | | | | | |
| Winterholler, Jon | Address on File | | | | | | |
| Winterholler, Kelly M | Address on File | | | | | | |
| WIP SERVICES LLC | 2814 BROOKS #438 | | | MISSOULA | MT | 59801 | |
| WIRE ROPE CORP OF AMERICA INC | 2400 W. 75TH STREET | | | PRAIRIE VILLAGE | KS | 66208 | |
| WIRE ROPE INDUSTRIES LTD | 5501 TRANS-CANADA HWY | | | POINTE-CLAIRE | QC | H9R 1B7 | CANADA |
| WIRELESSUNITS.COM, INC. | 259 WYOMING AVE., 1ST FLOOR | | | KINGSTON | PA | 18704 | |
| WIREROPE WORKS INC | 100 MAYNARD STREET | | | WILLIAMSPORT | PA | 17701 | |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 8965 | | | MADISON | WI | 53708-8965 | |
| Wisconsin Dept. of Revenue | 2135 Rimrock Rd. | | | Madison | WI | 53713 | |
| WISCONSIN ELECTRIC POWER COMPANY | 231 WEST MICHIGAN STREET | P.O. BOX 2046 | | MILWAUKEE | WI | 53201 | |
| Wisconsin Electric Power Company | 333 West Everett St. | A214 | | Milwaukee | WI | 53203 | |
| WISCONSIN OCCUPATIONAL HEALTH | LABORATORY | 2601 AGRICULTURE DR | P.O. BOX 7996 | MADISON | WI | 53718 | |
| Wisconsin Public Service Company | 333 West Everett St. | A214 | | Milwaukee | WI | 53203 | |
| WISCONSIN PUBLIC SERVICE CORP | 700 NORTH ADAMS STREET | P.O. BOX 19001 | | GREEN BAY | WI | 54307-9001 | |
| Wisdom, Michael | Address on File | | | | | | |
| WISE CONSULTING GROUP | 3886 NORTH 100 EAST | | | PROVO | UT | 84604 | |
| WISE SAFETY ENVIRONMENTAL INC | 5720 HOLLY STREET | | | COMMERCE CITY | CO | 80022 | |
| WISE SERVICES INC | P.O. BOX 427 | | | LYMAN | WY | 82937-0427 | |
| Wisenbaker, Preston R | Address on File | | | | | | |
| Witt, Brian C | Address on File | | | | | | |
| WL ROSS GREENBRIER RAIL LLC | 1166 AVENUE OF THE AMERICANS | | | NEW YORK | NY | 10036 | |
| Woirhaye, Dale | Address on File | | | | | | |
| WOLD, JOHN P | 307 JERSEY STREET | | | DENVER | CO | 80220-5920 | |
| WOLD, PETER I | 139 WEST SECOND STREET STE 200 | | | CASPER | WY | 82601-2642 | |
| WOLF MOUNTAIN COAL COMPANY INC | P.O. BOX 6206 | | | SHERIDAN | WY | 82801-6206 | |
| Wolf Mountain Coal Inc. | P.O. Box 6206 | | | Sheridan | WY | 82801 | |
| Wolfe, Shane A | Address on File | | | | | | |
| WOLFORDS SHOE STORE | 117 EAST 2ND | | | CASPER | WY | 82601 | |
| WOLLAM CONSTRUCTION COMPANY | 656 WEST 9400 SOUTH | | | SANDY | UT | 84070 | |
| Wollen, Scott A | Address on File | | | | | | |
| WOLSBORN-DRAZOVICH STATE MATH CO | 4001 SAUNDERS BLVD. | | | GILLETTE | WY | 82718-9396 | |
| WOMACK MACHINE SUPPLY CO - WEST | 535 MOORE LANE | | | BILLINGS | MT | 59101 | |
| Womack, Chris S | Address on File | | | | | | |
| WOMEN FOR WOMEN INTERNATIONAL | 2000 M ST NW SUITE 200 | | | WASHINGTON | DC | 20036-2000 | |
| WOMEN LEADING MONTANA | 105 PARK DRIVE SOUTH | | | GREAT FALLS | MT | 59401 | |
| WOMEN'S MINING COALITION | P.O. BOX 10101 | | | RENO | NV | 89510 | |
| WOMEN'S RESOURCE CENTER | P.O. BOX 2289 | | | GILLETTE | WY | 82717-2289 | |
| WON-DOOR CORPORATION | 1865 SOUTH 3480 WEST | | | SALT LAKE CITY | UT | 84104-4915 | |
| WOOD MACKENZIE INC - BOSTON | 5847 SAN FELIPE PLAZA SUITE 1000 | | | HOUSTON | TX | 77057 | |
| WOOD TRUCKING LLC | P.O. BOX 2396 | | | GILLETTE | WY | 82717-2896 | |
| Wood, Gary W | Address on File | | | | | | |
| Wood, Grant | Address on File | | | | | | |
| Wood, Jackie | Address on File | | | | | | |
| Wood, Mike | Address on File | | | | | | |
| Wood, Susan R | Address on File | | | | | | |
| Woodard, Rick G | Address on File | | | | | | |
| WOODHOUSE AUTO FAMILY | 2171 S HWY 30 | | | BLAIR | NE | 68008 | |
| Wooldridge, James P | Address on File | | | | | | |
| Wooldridge, Quint G | Address on File | | | | | | |
| Wooldridge, Tyrell E | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| WOOLEVER, KIMBERLY L | 623 Oregon Ave | | | Gillette | WY | 82718 | |
| Woolever, Randy S | Address on File | | | | | | |
| | | | | | | | |
| WOON BONG ENERGY CO LTD | RM 1004, METRO-BIZ CTR, 10TH FL | 12, INSADONG 7-GIL, JONGNO-GU | | SEOUL | | 3149 | |
| Woon Bong Energy Limited | Metro-Biz Center, 10th Floor BackSang Bldg. | 12, Insadong 7-gil, Jongno-gu | | Seoul | | 3149 | Korea |
| Worden, James M | Address on File | | | | | | |
| WORK CARE | 300 SOUTH HARBOR BLVD STE 600 | | | ANAHEIM | CA | 92805 | |
| WORKFORCE INSIGHT INC | 1600 WYNKOOP STREET SUITE 5B | | | DENVER | CO | 80202 | |
| Workman, Larry | Address on File | | | | | | |
| WORKPLACE ELEMENTS LLC | 2501 BLAKE STREET | | | DENVER | CO | 80205 | |
| WORKPLACE RESOURCE | 9600 EAST 40TH AVENUE | | | DENVER | CO | 80238 | |
| WORKSHARE TECHNOLOGY INC | 208 UTAH STREET SUITE 350 | | | SAN FRANCISCO | CA | 94103 | |
| WORLD COAL ASSOCIATION | 5TH FLOOR HEDDON HOUSE | 149-151 REGENT STREET | | LONDON | | W1B 4JD | United Kingdom |
| WORLD WILDLIFE FUND, INC | 1250 24TH STREET, NW | | | WASHINGTON | DC | 20037 | |
| WORLDMONTANA | P.O. BOX 5114 | | | BOZEMAN | MT | 59717 | |
| WORLEYPARSONS CANADA SERVICES | 400-10201 SOUTHPORT ROAD SW | | | CALGARY | AB | T2W 4X9 | CANADA |
| WOTCO INC. | P.O. BOX 250 | | | CASPER | WY | 82602 | |
| WOUNDED WARRIOR PROJECT, INC. | 4899 BELFORT ROAD, STE. 300 | | | JACKSONVILLE | FL | 32256 | |
| WOW! CHILDREN'S MUSEUM | 110 N. HARRISON AVENUE | | | LAFAYETTE | CO | 80026 | |
| WRIGHT AFTER-PROM | P.O. BOX 421 | | | WRIGHT | WY | 82732 | |
| WRIGHT ANIMAL SHELTER | P.O. BOX 70 | | | WRIGHT | WY | 82732 | |
| WRIGHT AUTO PARTS INC | 111 RAMPART DR | P.O. BOX 116 | | WRIGHT | WY | 82732 | |
| WRIGHT BOOSTER CLUB | P.O. BOX 172 | | | WRIGHT | WY | 82732 | |
| WRIGHT COMMUNITY ASSISTANCE | P.O. BOX 476 | | | WRIGHT | WY | 82732 | |
| WRIGHT HOTEL | P.O. BOX 409 | | | WRIGHT | WY | 82732 | |
| WRIGHT JR. & SR. HIGH SCHOOL | P.O. BOX 490 | | | WRIGHT | WY | 82732-0490 | |
| WRIGHT LITTLE LEAGUE | P.O. BOX 1123 | | | WRIGHT | WY | 82732 | |
| WRIGHT MINING SOLUTIONS LLC | P.O. BOX 437 | | | WRIGHT | WY | 82732-0437 | |
| WRIGHT SPEECH AND DEBATE TEAM | P.O. BOX 490 | | | WRIGHT | WY | 82732 | |
| Wright, Jared J | Address on File | | | | | | |
| Wright, Keith A | Address on File | | | | | | |
| Wright, Melissa | Address on File | | | | | | |
| Wright, Patrick W | Address on File | | | | | | |
| WRIGHT, TYLER | 710 S. 11TH ST | | | CHALLIS | ID | 83226 | |
| Wright, Van P | Address on File | | | | | | |
| Wrolstad, Andre M | Address on File | | | | | | |
| WTC MACHINERY | W1222 LINDEN ROAD | | | IXONIA | WI | 53036 | |
| WWC ENGINEERING | 1849 TERRA AVENUE | | | SHERIDAN | WY | 82801 | |
| WY ASSOCIATION OF MUNICIPALITIES | 315 WEST 27TH STREET | | | CHEYENNE | WY | 82001 | |
| WY Board of Control | Herschler Building, 122 W 25th Street | | | Cheyenne | WY | 82002 | |
| WY BUSINESS COALITION ON HEALTH | 2021 CLIFTON AVENUE | | | CASPER | WY | 82609-3276 | |
| WY CHILD SUPPORT ENFORCEMENT | 2300 CAPITAL AVE | 5TH FLOOR, SUITE A | | CHEYENNE | WY | 82002 | |
| WY COAL INFORMATION COMMITTEE | 1401 AIRPORT PARKWAY SUITE 230 | | | CHEYENNE | WY | 82001 | |
| WY COUNTY COMMISSIONERS ASSOC | P.O. BOX 86 | 2300 CAPITOL AVE, 1ST FI NW | | CHEYENNE | WY | 82003-0086 | |
| WY Department of Agriculture | 2219 Carey Ave, | | | Cheyenne | WY | 82002 | |
| WY Department of Agriculture | 6607 Campstool Road, | | | Cheyenne | WY | 82002 | |
| WY Department of Homeland Security | Herschler Building, 1st Floor East; 122 W 25th Street, | | | Cheyenne | WY | 82002 | |
| WY Department of Transportation | 3540 E. Warlow Drive, | | | Gillette | WY | 82716 | |
| WY Department of Transportation | 5300 Bishop Blvd. | | | Cheyenne | WY | 82009-3340 | |
| WY Department of Transportation | 7197 S. Hwy 59, | | | Wright | WY | 82732 | |
| WY DEPT OF ENVIRONMENTAL QUALITY | AIR QUALITY DIVISION | 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| WY DEPT WORKFORCE SERV WDTF | 122 W. 25TH ST. HERSCHLER 2E | | | CHEYENNE | WY | 82002 | |
| WY DEQ | 122 WEST 25TH STREET, 4W | | | CHEYENNE | WY | 82002 | |
| WY DEQ Casper District II Office | 152 North Durbin Street, Suite 100, | | | Casper | WY | 82601 | |
| WY DEQ Cheyenne District I Office | 200 West 17th Street, | | | Cheyenne | WY | 82002 | |
| WY DEQ Sheridan District III Office | 2100 West 5th Street, | | | Sheridan | WY | 82801 | |
| WY DEQ Solid & Hazardous Waste Div. | 200 West 17th Street, | | | Cheyenne | WY | 82002 | |
| WY FAMILY LITERACY | P.O. BOX 1359 | | | GILLETTE | WY | 82718 | |
| WY Game and Fish Department | 5400 Bishop Blvd. | | | Cheyenne | WY | 82006 | |
| WY HIGH SCHOOL ACTIVITIES ASSOC | 731 EAST SECOND STREET | | | CASPER | WY | 82604 | |
| WY Industrial Siting Council | 200 W 17th St 4th floor, | | | Cheyenne | WY | 82002 | |
| WY MSHA STATES GRANT PROGRAM | 300 WEST SINCLAIR | | | GILLETTE | WY | 82718 | |
| WY Office of State Lands & Investments | Herschler Building, 122 W 25th Street, | | | Cheyenne | WY | 82002 | |
| WY Oil & Gas Conservation Commission | P.O. Box 2640 | | | Casper | WY | 82602-2640 | |
| WY Sheridan County Commissioners | 224 S Main St # B1, | | | Sheridan | WY | 82801 | |
| WY Sheridan County Public Works | 224 S Main St # B8 | | | Sheridan | WY | 82801 | |
| WY State Engineers Office | 122 West 25th Street, | | | Cheyenne | WY | 82002 | |
| WY State Engineers Office, Water Division II | 1833 Sheridan Ave, | | | Sheridan | WY | 82801 | |
| WY State Historic Preservation Office | 2301 Central Avenue | Barrett Building 3rd Floor | | Cheyenne | WY | 82002 | |
| WY State Mine Inspector's Office | 551 Running W. Drive, #300, | | | Gillette | WY | 82716 | |
| WY STATE PARKS AND CULTURAL RESO | 2301 CENTRAL AVENUE | | | CHEYENNE | WY | 82002 | |
| WYO GROUP CONSTRUCTION LLC | P.O. BOX 7318 | 39 E. BRUNDGAE STREET SUITE B | | SHERIDAN | WY | 82801 | |
| WYO SERVICES, LLC | P.O. BOX 761 | | | UPTON | WY | 82730 | |
| WYO THEATER | P.O. BOX 528 | | | SHERIDAN | WY | 82801 | |
| WYO-BEN INC | P.O. BOX 80687 | 1345 DISCOVERY DRIVE | | BILLINGS | MT | 59102 | |
| WYOMING AFTERSCHOOL ALLIANCE | 933 S MAIN SUITE #7 | | | LANDER | WY | 82520 | |
| WYOMING AGRICULTURE IN THE CLASS | P.O. BOX 347 | | | CHEYENNE | WY | 82003 | |
| WYOMING AMATEUR HOCKEY ASSOC | DOUGLAS YOUTH HOCKEY ASSOC | P.O. BOX 235 | | DOUGLAS | WY | 82633 | |
| WYOMING ARCHAEOLOGICAL SOCIETY I | 1617 WESTRIDGE TERRACE | | | CASPER | WY | 82604 | |
| WYOMING ARTS COUNCIL | ATTN: SUE CASTANEDA | 2301 CENTRAL AVE. | | CHEYENNE | WY | 82001 | |
| WYOMING ASSOCATION OF | RURAL WATER SYSTEMS | 715 W BIRCH STREET | P.O. BOX 1750 | GLENROCK | WY | 82637 | |
| WYOMING ASSOCIATION OF CC TRUSTE | 7354 HUNTZ DRIVE | | | CHEYENNE | WY | 82009 | |
| WYOMING AUDIOLOGY & HEARING INC | 226 NORTH BROOKS | P.O. BOX 6205 | | SHERIDAN | WY | 82801 | |
| WYOMING BIKER ASSOCIATION N.E.C. | P.O. BOX 352 | | | GILLETTE | WY | 82716 | |
| WYOMING BOARD OF CERTIFIED | PUBLIC ACCOUNTANTS | 2020 CAREY AVENUE SUITE 100 | | CHEYENNE | WY | 82002-0610 | |
| WYOMING BREAST CANCER INITIATIVE | P.O. BOX 2541 | | | CHEYENNE | WY | 82003-2541 | |
| WYOMING BUSINESS ALLIANCE | P.O. BOX 3197 | | | CHEYENNE | WY | 82003 | |
| WYOMING CARES | 341 EAST E ST. STE 125 | | | CASPER | WY | 82602 | |
| WYOMING CHAMBER OF COMMERCE | P.O. BOX 301 | | | WHEATLAND | WY | 82201-0301 | |
| WYOMING CHILD AND FAMILY | DEVELOPMENT INC | P.O. BOX 100 | | GUERNSEY | WY | 82214 | |
| WYOMING COMMUNITY FOUNDATION | C/O WORKING FOR WYOMING FUND | 1472 NORTH 5TH STREET SUITE 201 | | LARAMIE | WY | 82072 | |
| WYOMING CONGRESSIONAL AWARD | ATTN: TRISTA OSTROM | 314 EAST 21ST STREET | | CHEYENNE | WY | 82001 | |
| WYOMING CORPORATE CLEANERS, LLC | 7791 ROADRUNNER DR. | | | GILLETTE | WY | 82718 | |
| WYOMING COWBOY HALL OF FAME | P.O. BOX 6070 | | | RIVERTON | WY | 82501 | |
| WYOMING D.A.R.E., INCORPORATED | 436 EAST 22ND AVE, WEST WING | | | TORRINGTON | WY | 82240 | |
| WYOMING DEPARTMENT OF | WORKFORCE SERVICES | P.O. BOX 2659 | | CASPER | WY | 82602 | |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | | | CHEYENNE | WY | 82002-0110 | |
| Wyoming Department of Workforce Services | 551 Running W Drive, #300 | | | Gillette | WY | 82718 | |
| WYOMING DEPT OF AGRICULTURE | 2219 CAREY AVENUE | | | CHEYENNE | WY | 82002 | |
| WYOMING DEPT OF ENVIRONMENTAL | QUALITY | 200 WEST 17TH STREET | | CHEYENNE | WY | 82002 | |
| WYOMING DEPT OF ENVIRONMENTAL | QUALITY/WATER QUALITY DIVISION | 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | |

Cloud Peak Energy Inc., *et al*.
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| WYOMING DEPT OF HEALTH | OFFICE OF EMS | 6101 YELLOWSTONE ROAD, SUITE 400 | | CHEYENNE | WY | 82009-3445 | |
| WYOMING DEPT OF TRANSPORTATION | 5300 BISHOP BOULEVARD | | | CHEYENNE | WY | 82009-3340 | |
| Wyoming Dept. of Revenue | 122 W. 25th St. 3rd Floor East | | | Cheyenne | WY | 82002-0110 | |
| Wyoming Dept. of Revenue - Mineral Tax Division | 122 W. 25th St. 3rd Floor East | | | Cheyenne | WY | 82002-0110 | |
| WYOMING DOOR | 518 NORTH BROOKS | | | CASPER | WY | 82604 | |
| WYOMING ELECTRIC INC | 15 GABLE WAY | | | SHERIDAN | WY | 82801 | |
| WYOMING FBLA | 11067 CHERRY WOOD LANE | | | CHEYENNE | WY | 82009 | |
| WYOMING FFA FOUNDATION | P.O. BOX 71 | | | CHEYENNE | WY | 82003 | |
| WYOMING FOOD BANK OF THE ROCKIES | 4976 PAIGE | P.O. BOX 116 | | MILLS | WY | 82644 | |
| WYOMING HERITAGE FOUNDATION | 145 SOUTH DURBIN SUITE 101 | | | CASPER | WY | 82601 | |
| WYOMING HIGHWAY PATROL ASSOC | 1740 H DELL RANGE BLVD. # 232 | | | CHEYENNE | WY | 82009 | |
| WYOMING INAUGURAL COMMITTEE | P.O. BOX 1586 | | | CHEYENNE | WY | 82003 | |
| WYOMING INFRASTRUCTURE AUTHORITY | 325 W. 18TH STREET SUITE #1 | | | CHEYENNE | WY | 82001 | |
| WYOMING INTERNET INC | DBA K2 TECHNOLOGIES | 400 S GILLETTE AVE #100 | | GILLETTE | WY | 82716 | |
| WYOMING JUNIOR RODEO ASSOCIATION | 568 55 RANCH ROAD | | | GLENROCK | WY | 82637 | |
| WYOMING LINE BUILDERS INC. | P.O. BOX 2847 | | | GILLETTE | WY | 82717 | |
| WYOMING LITTLE LEAGUE DISTRICT 2 | 83 MOUNTAIN AIR DRIVE | | | LARAMIE | WY | 82070 | |
| WYOMING LIVESTOCK ROUNDUP | P.O. BOX 850 | | | CASPER | WY | 82602 | |
| WYOMING MACHINERY COMPANY | 5300 W OLD YELLOWSTONE | P.O. BOX 2335 | | CASPER | WY | 82602 | |
| WYOMING MACHINERY COMPANY | 5505 MOHAN ROAD | P.O. BOX 1238 | | GILLETTE | WY | 82717-1238 | |
| WYOMING MACHINERY/SWANSON | 5505 MOHAN ROAD | P.O. BOX 1238 | | GILLETTE | WY | 82717 | |
| WYOMING MARINE | 3100 CONESTOGA DRIVE | | | GILLETTE | WY | 82716 | |
| WYOMING METH PROJECT INC | 1701 EAST E STREET | P.O. BOX 51688 | | CASPER | WY | 82605 | |
| WYOMING MINING ASSOCIATION | 1401 AIRPORT PARKWAY SUITE 230 | | | CHEYENNE | WY | 82001 | |
| WYOMING OIL & GAS | P.O. BOX 2640 | | | CASPER | WY | 82602 | |
| WYOMING PEACE OFFICERS ASSN | 1740 DELL RANGE BLVD H-456 | | | CHEYENNE | WY | 82009 | |
| WYOMING PIONEER ASSOCIATION | P.O. BOX 1545 | | | DOUGLAS | WY | 82263 | |
| WYOMING PIONEER MEMORIAL MUSEUM | P.O. BOX 911 | | | DOUGLAS | WY | 82633 | |
| WYOMING QUALITY HEALTHCARE | COALITION LLC | 430 MEDICAL ARTS COURT | | GILLETTE | WY | 82716-3364 | |
| WYOMING RENTS LLC | 2318 NORTH MAIN STREET | | | SHERIDAN | WY | 82801 | |
| WYOMING RENTS LLC | 5810 PATTY AVE | | | GILLETTE | WY | 82718 | |
| WYOMING RESCUE MISSION | P.O. BOX 2030 | | | CASPER | WY | 82602 | |
| WYOMING RIGGING & IND USE 18255 | 3109 W 76TH AVENUE | | | WESTMINSTER | CO | 80030 | |
| WYOMING RIGGING AND INDUSTRIAL | SUPPLY LLC | P.O. BOX 1296 | | DOUGLAS | WY | 82633-1296 | |
| WYOMING RUGBY FOUNDATION | 170 NORTH 5TH STREET | | | LARAMIE | WY | 82072 | |
| Wyoming Secretary of State | 2020 Carey Avenue | | | Cheyenne | WY | 82002-0020 | |
| WYOMING SKILLSUSA | 7817 KEPLER DRIVE | | | CHEYENNE | WY | 82009 | |
| WYOMING SPORTSMAN'S GROUP | P.O. BOX 7235 | | | GILLETTE | WY | 82717 | |
| WYOMING STARTER & ALTERNATOR | P.O. BOX 1505 | | | GILLETTE | WY | 82717-1505 | |
| WYOMING STATE 4-H FOUNDATION | 1000 EAST UNIVERSITY AVE | DEPT 3354 | | LARAMIE | WY | 82071 | |
| WYOMING STATE BAR | P.O. BOX 109 | | | CHEYENNE | WY | 82001 | |
| WYOMING STATE ENGINEERS OFFICE | HERSCHLER BUILDING 4E | 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | |
| WYOMING STATE FAIR & RODEO | PO DRAWER 10 | | | DOUGLAS | WY | 82633 | |
| Wyoming State Lands and Investments | 122 W. 25th St. | | | Cheyenne | WY | 82002-0600 | |
| WYOMING STATE SOCIETY | P.O. BOX 76145 | | | WASHINGTON | DC | 20013 | |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 200 WEST24TH STREET | | CHEYENNE | WY | 82002 | |
| WYOMING STOCK GROWERS ASSOC | 113 EAST 20TH STREET | | | CHEYENNE | WY | 82001 | |
| WYOMING STOCK GROWERS LAND TRUST | P.O. BOX 268 | | | CHEYENNE | WY | 82003 | |
| WYOMING SYMPHONY ORCHESTRA | 225 SOUTH DAVID STREET | SUITE B | | CASPER | WY | 82601 | |
| WYOMING TAXPAYERS ASSOCIATION | 200 EAST 8TH AVENUE SUITE 203 | | | CHEYENNE | WY | 82001 | |
| WYOMING WATERWORKS SALES | P.O. BOX 3620 | | | CASPER | WY | 82602 | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| WYOMING WOMEN'S FOUNDATION | 1472 N. 5TH ST., STE 201 | | | LARAMIE | WY | 82072 | |
| WYOMING WOMEN'S LEGISLATIVE CAUC | P.O. BOX 1569 | | | WILSON | WY | 83014 | |
| WYOMING WORK WAREHOUSE | 4330 EAST SECOND STREET | | | CASPER | WY | 82609 | |
| WYOMING WORK WAREHOUSE INC | 4330 EAST SECOND STREET | | | CASPER | WY | 82609-2382 | |
| WYOTECH | 4373 N 3RD ST | | | LARAMIE | WY | 82072 | |
| WYOVISION ASSOCIATES INC | 1450 SUGARLAND DRIVE | | | SHERIDAN | | 82801 | |
| WYOVISION ASSOCIATES OF GILLETTE | 530 RUNNING W DRIVE | SUITE 110 | | GILLETTE | WY | 82718 | |
| WYOWRESTLING | 305 WEST LAKEWAY ROAD | | | GILLETTE | WY | 82718 | |
| WYSPE - POWDER RIVER BASIN CHPTR | P.O. BOX 7094 | | | GILLETTE | WY | 82717 | |
| WYVERN CONSULTING | P.O. BOX 7299 | | | TRENTON | NJ | 8628 | |
| XBRL US, INC. | 1455 PENNSYLVANIA AVE, NW | C/O AICPA - 10TH FLOOR | | WASHINGTON | DC | 20004 | |
| XCOAL ENERGY & RESOURCES | ONE ENERGY PLACE, SUITE 9000 | | | LATROBE | PA | 15650 | |
| Xcoal Energy & Resources | One Energy Plaza | Suite 9000 | | Latrobe | PA | 15650 | |
| XETA TECHNOLOGIES INC | 1814 WEST TACOMA STREET | | | BROKEN ARROW | OK | 74012 | |
| XL Specialty Insurance Company | 100 Constitution Plaza, 17th Floor | | | Hartford | CT | 6103 | |
| XL Specialty Insurance Company | One Constitution Plaza, 16Th Floor | | | Hartford | CT | 6103 | |
| XM SATELLITE RADIO INC | 1500 ECKINGTON PLACE NE | | | WASHINGTON | DC | 20002 | |
| XPEDX | 1495 MONAD ROAD | | | BILLINGS | MT | 59101-3227 | |
| XPO LOGISTICS FREIGHT, INC. | 135 S LASALLE | DEPT 2493 | | CHICAGO | IL | 60674-2493 | |
| Y ENVIRONMENTAL | P.O. BOX 433 | | | SHERIDAN | WY | 82801 | |
| Yates, David | Address on File | | | | | | |
| Yates, Steve G | Address on File | | | | | | |
| YC INC | P.O. BOX 460 | | | SUNDANCE | WY | 82729-0460 | |
| Yellow Tail, Ethan | Address on File | | | | | | |
| YELLOWSTONE ACADEMY | 1732 SOUTH 72ND STREET WEST | | | BILLINGS | MT | 59016 | |
| YELLOWSTONE ART MUSEUM | 401 NORTH 27TH STREET | | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY | METRAPARK | 308 6TH AVE. NORTH | | BILLINGS | MT | 59101 | |
| YELLOWSTONE MEDIATION | 1102 BECK AVENUE | | | CODY | WY | 82414 | |
| YELLOWSTONE VALLEY PARTS & EQUIP | 4959 US HWY 312 | | | BILLINGS | MT | 59105-4926 | |
| Yellowtail, Cris | Address on File | | | | | | |
| Yelton, Jody L | Address on File | | | | | | |
| YMCA OF BOULDER VALLEY | 2800 DAGNY WAY | | | LAFAYETTE | CO | 80026 | |
| YODI'S MOULAGE | BOX 185 | | | DAYTON | WY | 82836 | |
| YONKEE & TONER, LLP | 319 W. DOW STREET | P.O. BOX 6288 | | SHERIDAN | WY | 82801 | |
| YOON & YANG LLC | 19FL, ASEM TOWER | 517 YEONGDONG-DAERO | GANGNAM-GU | SEOUL | | 6164 | |
| York, James | Address on File | | | | | | |
| Yoshida, Bryan J | Address on File | | | | | | |
| Young, Bob A | Address on File | | | | | | |
| Young, Garrett L | Address on File | | | | | | |
| YOUNG, JOHN A AND FLORENCE A | BOX 15 HC 59 | | | DECKER | MT | 59025 | |
| Young, Todd A | Address on File | | | | | | |
| Young, Victor | Address on File | | | | | | |
| Youngberg, Arthur L | Address on File | | | | | | |
| YOUTH DEVELOPMENT SERVICES | P.O. BOX 1328 | 800 JACKSON STREET | | DOUGLAS | WY | 82633 | |
| YOUTH EMERGENCY SERVICE INC | P.O. BOX 2151 | | | GILLETTE | WY | 82717-2151 | |
| YOUTH EMERGENCY SERVICES | FOUNDATION | P.O. BOX 2151 | | GILLETTE | WY | 82717-2151 | |
| YRAC HOTSHOT SERVICES LLC | P.O. BOX 3793 | | | GILLETTE | WY | 82717 | |
| YWCA BILLINGS | 909 WYOMING AVENUE | | | BILLINGS | MT | 59101 | |
| ZACKLIFT INTERNATIONAL INC. | 1102 E. FIRST STREET | | | CLE ELUM | WA | 98922-9518 | |
| Zahrowski, Chad | Address on File | | | | | | |
| Zahrowski, Mike A | Address on File | | | | | | |
| Zamzow, Chris J | Address on File | | | | | | |

Cloud Peak Energy Inc., *et al* .
Creditor Matrix

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| Zavala, Jessica | Address on File | | | | | | |
| ZAYO GROUP LLC | 393 INVERNESS PKWY | | | ENGLEWOOD | CO | 80112-5816 | |
| Zellitti, Travis | Address on File | | | | | | |
| Zemski, Dennis A | Address on File | | | | | | |
| Zemski, Jubal | Address on File | | | | | | |
| ZEP SALES & SERVICE | 16304 EAST 32ND AVE | UNIT 40 | | AURORA | CO | 80011 | |
| ZEP SALES & SERVICE | 21019 77TH AVENUE SOUTH | | | KENT | WA | 98032 | |
| ZIIVA INC | 2965 COLONNADE DR STE 110 | | | ROANOKE | VA | 24018-3541 | |
| Zimmerman, Austin | Address on File | | | | | | |
| Zimmerschied, Dusty M | Address on File | | | | | | |
| Zingham, Justin D | Address on File | | | | | | |
| Zink, Jordan D | Address on File | | | | | | |
| ZIP PRINTING | 112 SOUTH GILLETTE AVENUE | | | GILLETTE | WY | 82716 | |
| ZIP'S TRUCK EQUIPMENT, INC. | 316 W MILWAUKEE | | | NEW HAMPTON | IA | 50659 | |
| ZOOMONTANA | 2100 S SHILOH RD | | | BILLINGS | WY | 59106 | |
| ZOWADA PLUMBING & HEATING INC | 724 VAL VISTA STREET | | | SHERIDAN | WY | 82801-3648 | |
| Zurbuchen, Jordan | Address on File | | | | | | |
| ZURICH INSURANCE COMPANY | 10 S RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| ZURICH NORTH AMERICA | 1400 AMERICAN LANE | | | SCHAUMBURG | IL | 60196-1056 | |
| ZURICH SERVICES CORPORATION | ZURICH NORTH AMERICA | 1299 ZURICH WAY | | SCHAUMBURG | IL | 60196 | |